IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON,

Plaintiff,

v.

DEPARTMENT OF HEALTH AND HUMAN SERVICES,

Defendant

Case No. 1:06-CV-01835 (RMU)

**DEFENDANT'S ANSWER**

Defendant U.S. Department of Health and Human Services hereby answers the Complaint of Plaintiff Citizens for Responsibility and Ethics in Washington (CREW).

**First Defense**

Plaintiff is not entitled to compel the production of records protected from disclosure by one or more exemptions to the Freedom of Information Act (FOIA), 5 U.S.C. § 552.

**Second Defense**

The Court lacks subject-matter jurisdiction over Plaintiff's request for relief to the extent that the request exceeds relief authorized by the FOIA.

**Third Defense**

Defendant responds to the Complaint as follows:

1. Paragraph one contains Plaintiff's characterization of this action and legal conclusions to which no response is required. To the extent that a response is required, Defendant admits that Plaintiff purports to bring this action under the FOIA.

2.     Paragraph two contains Plaintiff's characterization of this action and legal conclusions to which no response is required. To the extent that a response is required, Defendant admits that Plaintiff's Complaint purports to seek declaratory and injunctive relief.

3.     Paragraph three constitutes legal conclusions to which no response is required.

4.     Defendant is without knowledge or information sufficient to form a belief as to the accuracy of the allegations contained in paragraph four.

5.     Defendant is without knowledge or information sufficient to form a belief as to the accuracy of the allegations contained in paragraph five.

6.     The first sentence of paragraph six is based upon legal conclusions to which no response is required, and to the extent that a response is required, Defendant denies the averments contained in paragraph six. In response to the second sentence of paragraph six, Defendant is without knowledge or information sufficient to form a belief as to the accuracy of the allegations contained therein.

7.     Defendant is without knowledge or information sufficient to form a belief as to the accuracy of the allegations contained in paragraph seven.

8.     Paragraph eight constitutes legal conclusions to which no response is required. To the extent that a response is required, the cited statute speaks for itself, and Defendant denies the allegations set forth in paragraph eight to the extent that they are inconsistent with the cited statute.

9.     Paragraph nine constitutes legal conclusions to which no response is required. To the extent that a response is required, the cited statute speaks for itself, and Defendant denies the allegations set forth in paragraph nine to the extent that they are inconsistent with the cited

statute.

10. Paragraph ten constitutes legal conclusions to which no response is required. To the extent that a response is required, the cited statute speaks for itself, and Defendant denies the allegations set forth in paragraph ten to the extent that they are inconsistent with the cited statute.

11. Paragraph eleven constitutes legal conclusions to which no response is required. To the extent that a response is required, the cited statute speaks for itself, and Defendant denies the allegations set forth in paragraph eleven to the extent that they are inconsistent with the cited statute.

12. Paragraph twelve constitutes legal conclusions to which no response is required. To the extent that a response is required, the cited statute speaks for itself, and Defendant denies the allegations set forth in paragraph twelve to the extent that they are inconsistent with the cited statute.

13. Paragraph thirteen constitutes legal conclusions to which no response is required. To the extent that a response is required, the cited statute speaks for itself, and Defendant denies the allegations set forth in paragraph thirteen to the extent that they are inconsistent with the cited statute.

14. Paragraph fourteen constitutes legal conclusions to which no response is required. To the extent that a response is required, the cited statute speaks for itself, and Defendant denies the allegations set forth in paragraph fourteen to the extent that they are inconsistent with the cited statute.

15. Paragraph fifteen constitutes legal conclusions to which no response is required. To the extent that a response is required, the cited statute and regulations speak for themselves,

and Defendant denies the allegations set forth in paragraph fifteen to the extent that they are inconsistent with the cited statute or regulations.

16.     Defendant is without knowledge or information sufficient to form a belief as to the accuracy of the allegations contained in paragraph sixteen.

17.     Defendant avers that the report cited in paragraph seventeen speaks for itself, and respectfully refers the Court to the report for a full and complete statement of its contents.

18.     Defendant denies the first sentence of paragraph eighteen, and avers that the cited report alleges that, in total, pregnancy resource centers have received more than $30 million in federal funding and that most of that funding has been obtained through funding of abstinence education.  Defendant denies the second sentence of paragraph eighteen, and avers that the cited pages of the report allege that pregnancy resource centers have received approximately $1 million of the total federal funding available through the Compassion Capital Fund.

19.     Defendant avers that the report cited in paragraph nineteen speaks for itself, and respectfully refers the Court to the report for a full and complete statement of its contents. Moreover, Defendant is without knowledge or information sufficient to form a belief as to the accuracy of the allegations contained in paragraph nineteen.

20.     Defendant avers that the report cited in paragraph twenty speaks for itself, and respectfully refers the Court to the report for a full and complete statement of its contents. Moreover, Defendant is without knowledge or information sufficient to form a belief as to the accuracy of the allegations contained in paragraph twenty.

21.     Defendant avers that the report cited in paragraph twenty-one speaks for itself, and respectfully refers the Court to the report for a full and complete statement of its contents.

22. Defendant avers that the article cited in paragraph twenty-two speaks for itself, and respectfully refers the Court to the article for a full and complete statement of its contents.

23. Defendant denies the allegation in paragraph twenty-three. Contrary to the assertion in paragraph twenty-three, Defendant avers that the article alleges that there are about 2,000 centers in the United States and Canada, but does not allege that that number of centers receives federal funding.

24. Defendant denies the allegation in paragraph twenty-four. Defendant further avers that, although pregnancy resource centers may be included amongst the grantees receiving funding through the Compassion Capital Fund, funding through the Compassion Capital Fund is available to a wide variety of entities and is not conditioned upon them being pregnancy resource centers, contrary to the suggestion of paragraph twenty-four.

25. In response to paragraph twenty-five, Defendant admits that it received a FOIA request from Plaintiff by a letter dated August 4, 2006. Defendant avers that the FOIA request speaks for itself, and respectfully refers the Court to the FOIA request for a full and complete statement of its contents.

26. In response to paragraph twenty-six, Defendant avers that the FOIA request speaks for itself, and respectfully refers the Court to the FOIA request for a full and complete statement of its contents.

27. In response to paragraph twenty-seven, Defendant admits that its Office of the Secretary sent a postcard dated August 21, 2006 to Plaintiff, and that its Administration for Children and Families sent a postcard dated September 5, 2006 to Plaintiff. Defendant avers that the postcards speak for themselves, and respectfully refers the Court to the postcards for a full

and complete statement of their contents. To the extent that the allegations in paragraph twenty-seven are inconsistent with the postcards, Defendant denies them.

28. In response to paragraph twenty-eight, Defendant admits that its Freedom of Information Office for the Public Health Service sent a letter dated August 23, 2006 to Plaintiff. Defendant avers that the letter speaks for itself, and respectfully refers the Court to the letter for a full and complete statement of its contents. To the extent that the allegations in paragraph twenty-eight are inconsistent with the letter, Defendant denies them.

29. In response to paragraph twenty-nine, Defendant admits that it received a letter dated September 13, 2006 from CREW. Defendant avers that the letter speaks for itself, and respectfully refers the Court to the letter for a full and complete statement of its contents.

30. Defendant denies the allegations contained in paragraph thirty. Defendant avers that its Office of the Secretary sent a letter to CREW dated October 24, 2006, the Freedom of Information Office for the Public Health Service (PHS) sent letters to CREW dated November 29, 2006 and January 29, 2007, Defendant's counsel sent letters to CREW's counsel dated January 5, 2007 and January 9, 2007, and the Freedom of Information Office for the Administration for Children and Families (ACF) sent a letter to CREW dated January 31, 2007. A copy of the letters dated October 24, 2006, November 29, 2006, January 5, 2007, January 9, 2007, January 29, 2007, and January 31, 2007 are attached as Exhibits A through F, respectively, and are incorporated herein by reference.

31. Paragraph thirty-one constitutes legal conclusions to which no response is required.

32. In response to paragraph thirty-two, Defendant incorporates by reference its

answers to the preceding paragraphs.

33. Paragraph thirty-three constitutes legal conclusions to which no response is required.

34. Paragraph thirty-four constitutes legal conclusions to which no response is required.

35. Paragraph thirty-five constitutes legal conclusions to which no response is required.

36. In response to paragraph thirty-six, Defendant incorporates by reference its answers to the preceding paragraphs.

37. Paragraph thirty-seven constitutes legal conclusions to which no response is required.

38. Paragraph thirty-eight constitutes legal conclusions to which no response is required.

The remaining paragraphs of the Complaint contain Plaintiff's Prayer for Relief to which no response is required. To the extent that a response is required, Defendant denies Plaintiff's Prayer for Relief.

Except to the extent expressly admitted or qualified in this Answer, Defendant denies each and every allegation in the Complaint.

WHEREFORE, Defendant respectfully requests that this action be dismissed with prejudice and that Defendant be granted such further and other relief as the Court deems just and proper, including costs.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

JEFFREY A. TAYLOR
United States Attorney

ELIZABETH J. SHAPIRO
Assistant Director
D.C. Bar No. 418925
Federal Programs Branch

 /s/ Julia J. Yoo
JULIA J. YOO
Trial Attorney
D.C. Bar No. 486371
U.S. Department of Justice
Civil Division, Federal Programs Branch
Mailing Address
P.O. Box 883 Ben Franklin Station
Washington, D.C.  20044
Delivery Address
20 Massachusetts Avenue, N.W., Room 7336
Washington, D.C.  20001
Telephone:  (202) 514-3313
Facsimile:   (202) 318-2627
julia.yoo@usdoj.gov

Attorneys for Defendant

Dated:  January 31, 2007

# EXHIBIT A

Case No. 1:06-CV-01835 (RMU)

DEPARTMENT OF HEALTH & HUMAN SERVICES

Office of the Secretary

Washington, D.C. 20201

Case No. 2006-0732CM

October 24, 2006

Sharon Y. Eubanks
Citizens for Responsibility and Ethics in Washington
1400 Eye Street, Suite 450
Washington, DC 20005

Dear Ms. Eubanks:

This is in response to your August 4, 2006, Freedom of Information Act (FOIA) request for a copy of all records discussing the July 2006 report "False and Misleading Health Information Provided by Federally Funded Pregnancy Resource Centers."

The Office of the Secretary (OS) performed a search and could not locate any records responsive to your request.

We are referring your request to the Administration for Children and Families, and the Public Health Service, at the following addresses, to which each may respond directly to you.

Kenneth Wolfe
Administration for Children
and Families (ACF)
Freedom of Information Officer
901 D Street, S.W.
7th Floor West
Aerospace Building
Washington, D.C. 20447

Darlene Christian
Public Health Service (PHS)
Freedom of Information Officer
Parklawn Building, Room 17-A-46
5600 Fishers Lane
Rockville, Maryland 20857

There will be no charges in this instance because the billable costs are less than our threshold of $25.

While we believe that an adequate search of appropriate OS files was conducted for the records requested, you have the right to appeal this finding that no records exist in OS, which would be responsive to your request. Your appeal should be mailed within 30 days from the date of this letter, to the Deputy Assistant Secretary for Public Affairs (Media),

US Department of Health and Human Services, 330 C Street, SW, Room 5416, Mary E. Switzer Building, Washington, DC 20201.  Clearly mark both the envelope and your letter "Freedom of Information Act Appeal."

Sincerely yours,

Robert Eckert
Director
FOI/Privacy Acts Division
Office of Public Affairs

# EXHIBIT B

Case No. 1:06-CV-01835 (RMU)

**DEPARTMENT OF HEALTH & HUMAN SERVICES**

Program Support Center

Division of FOIA Services
Administrative Operations Service
Parklawn Building, Room 17A-46
5600 Fishers Lane
Rockville, Maryland 20857
PH: 301-443-5252
Fax: 301-443-0925

FOIA Case Number: PHS2K6-478
November 29, 2006

Ms. Sharon Y. Eubanks
Senior Counsel
Citizens for Responsibility and Ethics in Washington
1400 Eye Street, N.W., Suite 450
Washington, D.C. 20005

Dear Ms. Eubanks:

This is in response to your August 14 Freedom of Information Act (FOIA) request addressed to the HHS Freedom of Information Officer. You requested a copy of any and all documents and records from any HHS office or its components for 13 specific items. Specifically, you requested records concerning a July 2006 report, "False and Misleading Health Information Provided by Federally Funded Pregnancy Resource Centers" prepared by the U.S. House of Representatives Committee on Government Reform (House Report), and all records concerning federal funding for pregnancy resource centers. In addition, you asked for a waiver of fees. Your request was referred to me because of my responsibilities under the FOIA.

I queried the appropriate Public Health Service agencies, the Office of Public Health and Science (OPHS) and the Health Resources and Services Administration (HRSA), for responsive records. Enclosed is an e-mail document provided by OPHS. No other responsive documents were located because OPHS did not fund the centers that are the subject of your FOIA request. Also enclosed is a letter provided by HRSA. Although the letter was located by HRSA, it was addressed to the Office of the Secretary (OS). Mr. Robert Eckert, Director, FOIA/Privacy Division, OS, authorized me to release the letter to you. Please note that there are no deletions to these records.

Page 2 – Ms. Sharon Y. Eubanks

Because the cost of responding to your request was less than $25.00, there is no charge.  If I may be of further assistance, please do not hesitate to contact me.

Sincerely,

Bette S. Eaton

Bette S. Eaton
Senior FOIA Specialist

Enclosures

# EXHIBIT C

Case No. 1:06-CV-01835 (RMU)



**U.S. Department of Justice**

*Mailing Address*
Room 7336
P.O. Box 883
Washington, D.C. 20044

*Street Address*
Room 7336
20 Massachusetts Avenue, N.W.
Washington, D.C. 20001

Julia J. Yoo
Trial Attorney

*Telephone:*
(202) 514-3313

January 5, 2007

VIA ELECTRONIC MAIL

Kimberly D. Perkins, Esq.
Citizens for Responsibility and
Ethics in Washington
1400 I Street, N.W.
Suite 450
Washington, D.C. 20005
kperkins@citizensforethics.org

Re: Citizens for Responsibility and Ethics in Washington v. Department of Health and Human Services, No. 06-CV-1835 (RMU) (D.D.C.)

Dear Ms. Perkins:

I am writing to update you on the processing by the Department of Health and Human Services (HHS) of CREW's Freedom of Information Act (FOIA) request at issue in the above-captioned case, regarding "pregnancy resource centers" or "crisis pregnancy centers," and to seek to clarify the scope of CREW's FOIA request in order to ensure the most efficient and expeditious completion of the processing possible.

By correspondence dated November 29, 2006, HHS provided a partial response to CREW's FOIA request. If for some reason you have not received that correspondence, please let me know.

What remains to be processed for the FOIA request are files pertaining to particular grantees, which are voluminous. It appears that two offices within HHS's Administration for Children and Families (ACF), namely, the Family and Youth Services Bureau (FYSB) and the Office of Community Services (OCS), may contain records on grantees responsive to CREW's FOIA request. FYSB and OCS administer grants for a wide variety of grantees, and their administration of grants does not involve identifying or classifying whether their grantees are pregnancy resource centers or crisis pregnancy centers.

The 2006 Waxman report upon which CREW's Complaint relies asserts that twenty-five pregnancy resource centers have received funding through the Compassion Capital Fund (CCF) and purports to have identified twenty-nine pregnancy resource centers that received funding from Community-Based Abstinence Education (CBAE) funds (two of which allegedly overlap

with those receiving funding through CCF), leading to the report's assertion that more than fifty pregnancy resource centers have received federal funding in total. The report, however, does not provide the specific identities of these centers. OCS administers the CCF, and FYSB administers CBAE funds. Despite the expenditure of considerable time and effort, HHS has not been able to identify the roughly fifty centers that allegedly appear to be at issue in this case.

In order to avoid wasting time on processing files for grantees in which you are not interested, HHS seeks clarification as to the scope of the request, particularly with respect to which particular entities CREW considers to be pregnancy resource centers or crisis pregnancy centers. In an effort to assist in this endeavor as expeditiously as possible, FYSB and OCS each have taken time to compile and provide the most readily available lists of grantees within which the entities considered to be pregnancy resource centers or crisis pregnancy centers may be located. Both lists are enclosed. Although FYSB and OCS attempted to narrow the types of grantees to those likely to include pregnancy resource centers or crisis pregnancy centers, given the uncertainty about the precise identities of such centers, the lists still are extremely broad (resulting in listings of hundreds of organizations as opposed to fifty), and include entities that likely do not constitute such centers -- e.g., universities, governmental entities, etc. In order to facilitate the most efficient and expeditious processing, please identify which particular entities are considered by CREW to constitute the pregnancy resource centers or crisis pregnancy centers for purposes of CREW's FOIA request. If you wish, you can simply circle the first word in the names of the entities on the lists that CREW considers to be covered by the FOIA request or add any entity you consider to be missing.

Upon identification of the particular entities covered by the FOIA request, HHS will identify which and how many records remain to be processed and complete processing of the request. I look forward to hearing from you.

Sincerely,

Julia J. Yoo
Federal Programs Branch
Civil Division

Enclosures

**GRANTEE LIST FOR FYSB**

| Organization | Address | City | State |
|---|---|---|---|
| Crisis Pregnancy Center, Inc | 2902 Boniface Parkway, Suite 200 | Anchorage | AK |
| Alabama State University | 915 South Jackson Street | Montgomery | AL |
| Breakaway Ministries | 212 South 5th Street | Gadsden | AL |
| Charles Henderson Memorial Association | PO Box 928 | Troy | AL |
| New Hope Baptist Church | 1740 Cleburn Avenue SW | Birmingham | AL |
| Teens Empowerment Awareness with Resolutions, Inc (TEARS) | PO Box 3454 | Phenix City | AL |
| University of South Alabama | 1700 Center Street | Mobile | AL |
| CALEB Initiative, Inc. | 2401 South Main Street | Pine Bluff | AR |
| Centers for Youth and Families | 5905 Forest Place, Suite 205 | Little Rock | AR |
| Fayetteville Public Schools | 1001 West Stone Street | Fayetteville | AR |
| Tree of Life Preventative Health Maintenance, Inc. | 412 S. 17th, Suite 3 | Fort Smith | AR |
| American for a Better Tomorrow, Inc. | 9013 South 13th Place | Phoenix | AZ |
| Arizona-Mexico Border Health Foundation | 3365 North Campbell Ave., Suite 141 | Tucson | AZ |
| Arizona Youth Partnership | 4239 West Ina Rd., Suite 101 | Tucson | AZ |
| Catholic Charities East Valley as of 3-1-2006 | 430 North Dobson Road, Suite 110 | Mesa | AZ |
| Pima Prevention Partnership | 2525 E. Broadway, Suite 100 | Tucson | AZ |
| California Hispanic Commissino on Alcohol & Drug Abuse, Inc. | 2101 Capitol Avenue | Sacramento | CA |
| Catholic Charities Of The Diocese Of Santa Rosa | P.O. Box 4900 | Santa Rosa | CA |
| Charles R Drew University of Medicine and Science | 3756 Santa Rosalia Drive, suite 312/315 | Los Angeles | CA |
| Great Beginnings for Black Babies | 3311 West Manchester Blvd., Suite 301 | Inglewood | CA |
| Imperial Valley Regional Occupational Program | 687 State Street | El Centro | CA |
| New Harvest Christian Fellowship | 11364 East Imperial Highway | Norwalk | CA |
| Riverside-San Bernardino County Indian Health, Inc. | 11555 1/2 Potrero Road | Banning | CA |
| Teen Awareness, Inc. | 22343 La Palma Avenue, Suite 111 | Yorba Linda | CA |
| The AWAIT AND FIND Project | 1260 B Street, Suite 375 | Hayward | CA |
| Life Network | 3700 Galley Road | Colorado Springs | CO |
| WAIT Training | 10427 E. Dorado Place | Greenwood Village | CO |
| Network Connecticut, Inc/Catholic Family Services | 90 Franklin Square | New Britain | CT |
| Opportunities Industrialization Center of New Britain, Inc. | 1 Grove Street, Suite 315 | New Britain | CT |

| Best Friends Foundation | 5335 Wisconsin Avenue, NW, Suite 440 | Washington | DC |
|---|---|---|---|
| Professional Counseling Resources, Inc | 2500 West 44th Street, Suite 2 | Wilmington | DE |
| A Woman's Place Ministries, Inc | 2901 Busch Lake Boulevard | Tampa | FL |
| Abstinence Between Strong Teens (ABST) | 18151 SW 98th Court | Miami | FL |
| Baker County Health Department | 480 West Lowder St. | Macclenny | FL |
| BETA Center, Inc. | 4680 Lake Underhill Road | Orlando | FL |
| Catholic Charities of Central Florida/Think Smart Inc. | 520 North Semoran Blvd., Suite 230 | Orlando | FL |
| Christian Care Center, Inc. | 220 North 13th Street | Leesburg | FL |
| Hendry County Health Department | 1140 Pratt Blvd | LaBelle | FL |
| Osceola County Health Department/ PS-Respect Program | 27 East 13th Street | St. Cloud | FL |
| Pinellas Crisis Pregnancy Center | 8001 66th Street North | Jacksonville | FL |
| Project SOS, Inc. | 6850 Belfort Oaks Place | Jacksonville | FL |
| Sebastian Charter Junior High | 782 Wave Street | Sebastian | FL |
| Tampa Bay All Caring Community Services | 1310 22nd Ave. S. | St. Petersburg | FL |
| TLC Clinic, Inc. | PO Box 15198 | West Palm Beach | FL |
| Choosing the Best, Inc. | 2625 Cumberland Parkway, Suite 200 | Atlanta | GA |
| City of Carrollton Housing Authority | PO Box 672 | Carrollton | GA |
| Communities in Schools Augusta-Richmond County, Inc | 1132 Druid Park Ave | Augusta | GA |
| East Central Georgia Consortium | 674 Washington Road | Thomson | GA |
| Friends of Cobb Co. Commission on Children and Youth | P O Box 670897 | Marietta | GA |
| Future Foundation | 1892 Washington Road | East Point | GA |
| Medical College of Georgia | 1120 Fifteenth Street | Augusta | GA |
| Metro Atlanta Youth for Christ | 1 Meca Way | Norcross | GA |
| Rockdale Hospital & Health System | 1412 Milstead Avenue | Conyers | GA |
| SAGE Communications Services, Inc. | 110 Brandon Way | Macon | GA |
| The Boys and Girls Club of Bulloch County | 515 Denmark Street, Suite 1200 | Statesboro | GA |
| Turner County Board of Education | PO Box 609 | Ashburn | GA |
| Catholic Charities Hawaii | 200 North Vineyard Boulevard, Suite 200 | Honolulu | HI |
| Maui Youth and Family Services, Inc | P.O. Box 790006 | Paia | HI |
| Abstinence and Marriage Education Partnership | 9810 Capitol Drive | Wheeling | IL |
| CareNet Pregnancy Services of DuPage | 515 Ogden Suite 200 | Downers Grove | IL |
| Caris Prevention Services | 2514 W. Armitage Ave. #201 | Chicago | IL |
| Committee on the Status of Women dba Project Reality | 1701 East Lake Avenue, Suite 371 | Glenview | IL |

| | | | |
|---|---|---|---|
| Confederation of Spanish American Families (formerly CSA Workers) | 1635 North 37th Avenue | Melrose Park | IL |
| Confederation of Spanish American Families (formerly CSA Workers) | 2130 W. 21st Street | Chicago | IL |
| Family Centered Educational Agency, Inc. | 16241 Wausau Avenue | South Holland | IL |
| Lawndale Community Youth Dev. Program, Lawndale Christian Health Center | 3860 West Ogden | Chicago | IL |
| Lydia Home Association | 4893 West Irving Park Road | Chicago | IL |
| Rend Lake College | 468 North Ken Gray Parkway | Ina | IL |
| A Positive Approach to Teen Health (PATH) | P.O.Box 1063 | Valparaiso | IN |
| Abstinence for Singles | 701 Lincoln Street | Gary | IN |
| St.Vincent Hospitals & Health Services, The PEERS Project | 1400 North Meridian Street; P.O. Box 1410 | Indianapolis | IN |
| Abstinence Education, Inc. | 3301 West 13th Street | Wichita | KS |
| Haven Center, Inc. | P.O. Box 171055 | Kansas City | KS |
| Door Of Hope Pregnancy Care Center | 552 East Center St Suite | Madisonville | KY |
| New Hope Center | 228 Thomas More Parkway | Crestview Hills | KY |
| Women for Life, Inc<br>d/b/a AA Pregnancy Help Center | 1517 Nicolasville Road, Doctor's Park | Lexington | KY |
| Council for the Advancement of Social Services and Education | 2120 Bert Kouns Industrial Loop, Suite E | Shreveport | LA |
| Jericho Ministries, Inc.<br>d/b/a Feliciana Family Outreach Center | 7166 Highway 10 | Ethel | LA |
| Operation Turn-Around | 220 Pine Street | Minden | LA |
| The Church United for Community Development | 19202 Highland Road | Baton Rouge | LA |
| A Woman's Concern, Inc. | 1855 Dorchester Avenue | Boston | MA |
| A Woman's Concern, Inc./Healthy Futures | 42 Charles Street, Suite A | Boston | MA |
| Catholic Social Services of Fall River | 1600 Bay Street | Fall River | MA |
| Character Counts In Maine | 1321 Washington Ave Suite 205 | Portland | ME |
| Bethany Christian Services | 901 Eastern NE | Grand Rapids | MI |
| New Genesis, Inc. | 1340 Cobb Street | Kalamazoo | MI |
| Providence-St. John Health Systems | 22255 Greenfield Rd., Suite 228 | Southfield | MI |
| St. Joseph Health System, Taking Charge Program | P O Box 659; 200 Hemlock St. | Tawas City | MI |
| Wedgwood Christian Services | 3300 36th Street SE | Grand Rapids | MI |
| Better Family Life, Inc. | 724 North Union, Suite 301 | St. Louis | MO |
| Catholic Charities of Kansas City-St. Joseph, Inc. | 1112 Broadway | Kansas City | MO |
| Future Leaders Outreach Network | 1100 Pennsylvania Ave. - 3rd Floor | Kansas City | MO |
| LifeChoices | 531 East 7th Street | Joplin | MO |

| | | | |
|---|---|---|---|
| Saint Louis County, Missouri<br>on behalf of Saint Louis County Department of Health | 111 South Meramec Avenue | Clayton | MO |
| Sparrow Comm. Development Group | 3400 Paseo Blvd. | Kansas City | MO |
| The Women's Clinic of Kansas City<br>d/b/a LifeGuard Youth Development | 815 N. Roland Road, Suite 4&5 | Independence | MO |
| Booneville School District | P.O. Box 358 | Booneville | MS |
| Boys and Girls Club of the Gulf Coast | PO Box 1166-824 Howard Ave. | Biloxi | MS |
| Community Matters, Inc. | 124 Vine Street; P.O. Box 4025 | Brandon | MS |
| Mississippi Community Dev. Corp. | P.O. Box 22652 | Jackson | MS |
| Mississippi Community Education Center | P.O. Box 12347 | Jackson | MS |
| Redemption Outreach Ministries International, Inc. | 113 Wisteria Hill Drive | Flowood | MS |
| Shaw School District | 200 Jefferson Street/PO Box 510 | Shaw | MS |
| Starkville School District | 401 Greensboro Street | Starkville | MS |
| Rockingham Pregnancy Care Center | 424 West Kings Highway | Eden | NC |
| FirstChoice Clinic | 1351 Page Drive, Suite 205 | Fargo | ND |
| City Of Norfolk | 127 North 1st Street | Norfolk | NE |
| Omaha/Council Bluffs Metropolitan YMCA | 4344 N. 34th Avenue | Omaha | NE |
| Columbus Hospital | 495 North 13th Street | Newark | NJ |
| Free Teens USA, Inc. | P.O. Box 97 | Westwood | NJ |
| Impact Community Development Corp | 68 Church Street | Montclair | NJ |
| Rutgers, the State University | 3 Rutgers Plaza, ASB III | New Brunswick | NJ |
| Several Sources Foundation, Inc. | PO Box 157-300 Airmount Avenue | Ramsey | NJ |
| Best Choice Educational Services, Inc | 10200 Menaul Blvd., NE; Suite 225 | Albuquerque | NM |
| Mescalero Apache School | 249 White Mountain Drive | Mescalero | NM |
| Socorro General Hospital | 1202 Highway 60 West; PO Box 1009 | Socorro | NM |
| Pregnancy Counseling Center<br>d/b/a Crisis Preg. Center | 200 Brinkby Ave. | Reno | NV |
| Adolescent and Family Comprehensive Service | 45-67 West Tremont Avenue | Bronx | NY |
| Be'er Hagolah Institutes | 671 Louisiana Avenue | Brooklyn | NY |
| Boys and Girls Clubs of Buffalo | 282 Babcock Street | Buffalo | NY |
| Builders for the Family and Youth, Diocese of Brooklyn, Inc. | 191 Joralemon Street | Brooklyn | NY |
| Catholic Charities Chemung & Schuyler | 607 North Franklin Street | Watkins Glen | NY |
| Catholic Charities of Buffalo/ProjecTruth | 3982 Main Street, Suite 101 | Buffalo | NY |
| Jewish Child Care Association | 555 Bergen Avenue, 4th Floor | Bronx | NY |
| Mother and Unborn Baby Care of Long Island, Inc. | 35 East Willow Street | Massapequa | NY |

| | | | |
|---|---|---|---|
| Program Reach, Inc. | 124 East 38th Street | New York | NY |
| Abstinence the Better Choice, Inc. | 1815 West Market Street, Suite 110 | Akron | OH |
| ATM Education | 130 Burrer Drive; P.O. Box 323 | Sunbury | OH |
| Community Services of Stark County, Inc. | 625 Cleveland Avenue N.W. | Canton | OH |
| Elizabeth's New Life Center | 359 Forest Avenue, Suite 203 | Dayton | OH |
| Operation Keepsake, Inc. | 730 Som Center Road | Mayfield Heights | OH |
| Pregnancy Decision Health Centers | 665 East Dubin Granville Road, Suite 120 | Columbus | OH |
| Ross County Health District, ACE Program of Southeast Ohio | 475 Western Avenue, Suite A | Chillicothe | OH |
| St. Vincent Mercy Medical Center | 2213 Cherry Street | Toledo | OH |
| The RIDGE Project | 1935 E Second St. | Defiance | OH |
| Eugene Pregnancy Support Center/Lane Pregnancy Support Center | 134 E. 13th Ave. #5 | Eugene | OR |
| Multnomah County Health Department | 426 SW Stark, Floor 8 | Portland | OR |
| Northwest Family Services | 4805 N.E. Glisan St. | Portland | OR |
| Catholic Social Services | 33 East Northampton St. | Wilkes Barre | PA |
| City of Chester, Bureau of Health | Chester City Hall, One 4th Street | Chester | PA |
| Communities in Schools of Philadephia, Inc. | 734 Schuylkill Avenue | Philadelphia | PA |
| Diakon Lutheran Social Ministries | 960 Century Drive | Mechanicsburg | PA |
| Diakon Lutheran Social Ministries | One South Home Avenue | Topton | PA |
| George Washingon Carver Community Center | 249 East Jacoby Street | Norristown | PA |
| Greaer Philadelphia Urban Affairs Coalition | 1207 Chestnut St, Ste 700 | Philadelphia | PA |
| Greater Calvary Community Dev. Corp. | 2624 German Street | Erie | PA |
| Greenwood Medical Center | 703 E. Sunbury St. | Millerstown | PA |
| HOPE Worldwide | 353 W. Lancaster Avenue, Suite 200 | Wayne | PA |
| Human Life Services, Inc. | 742 S. George Street | York | PA |
| Keystone Central School District | 95 West Fourth St. | Lock Haven | PA |
| Keystone Economic Development Corp. | 1954 Mary Grace Lane | Johnstown | PA |
| La Salle University | 1900 West Olney Avenue | Philadelphia | PA |
| Lackawanna Trail School District | PO 85, Tunnel Hill Road | Factoryville | PA |
| Mercy Hospital of Pittsburgh | 1400 Locust Street | Pittsburgh | PA |
| New Brighton Area School District | 3225 43rd Street | New Brighton | PA |
| Nueva Esperanza, Inc. | 4261 North 5th Street | Philadelphia | PA |
| Opportunities Industrialization Centers of America | 1415 No. Broad Street | Philadelphia | PA |
| Partners for Healthier Tomorrows | 826 Grandview Drive | Ephrata | PA |
| Partners in Family and Community Dev. | 4 Bridge Street | Towanda | PA |
| Pennsylvania Association of Latino Organizations | P.O. Box 675 | Harrisburg | PA |

| | | | |
|---|---|---|---|
| Perseus House, Inc. | 1511 Peach Street | Erie | PA |
| Potter County Communictions | 62 North Street; PO Box 241 | Roulette | PA |
| Pregnancy Ministries, Inc. | 339 Fairview Avenue | Waynesboro | PA |
| Rape and Victim Assistance Center of Schuylkill County | 368 South Center Street | Pottsville | PA |
| Real Alternatives | 7810 Allentown Blvd., Ste 304 | Harrisburg | PA |
| Real Commitment | 369 York Street, 2nd Floor | Gettysburg | PA |
| School District of Lancaster/HHS | 1029 Lehigh Avenue | Lancaster | PA |
| Shepherd's Maternity House | PO Box 883 | East Stroudsburg | PA |
| St. Luke's Hospital, Community Health Dept. | 801 Ostrum Street | Bethlehem | PA |
| The Guidance Center | 110 Campus Drive | Bradford | PA |
| The Silver Ring Thing | 544 Moon Clinton Road | Coraopolis | PA |
| The Washington Hospital | 155 Wilson Avenue | Washington | PA |
| To Our Children's Future with Health, Inc. | 1914 North 63rd Street | Philadelphia | PA |
| Tuscarora Intermediate Unit 11 | 2527 U.S. Hwy 522 South | McVeytown | PA |
| Urban Family Council | PO Box 11415 | Philadelphia | PA |
| Victim's Resource Center | 1243 Liberty Street | Franklin | PA |
| Women's Care Center of Erie County | 2503 West 15th Street, Suite 3 | Erie | PA |
| Vanguardia de la Ninez, Inc | 497 Avenue Emilano Pol, Suite 187 | San Juan | PR |
| Heritage of Rhode Island | 46 Kilvert Street | Warwick | RI |
| Heritage Community Services, Inc | 2810 Ashley Phosphate Road, Suite B7 | North Charleston | SC |
| SC Dept of Health & Environmental Control | 2600 Bull Street | Columbia | SC |
| Silver Ring South Carolina | 1415 Blanding Street, #6 | Columbia | SC |
| South Carolina Parents Involved in Education | 998 Guion Drive | Lugoff | SC |
| Northern Hills Pregnancy Care Center | Post Office Box 1178 | Spearfish | SD |
| The Alpha Center/Alpha Health Services | 3500 South Louise Avenue | Sioux Falls | SD |
| Boys and Girls Clubs of the Tennessee Valley | 220 Carrick Street, Suite 318 | Knoxville | TN |
| Boys to Men | P.O. Box 4426 | Johnson City | TN |
| Break The Cycle, Inc. | P.O. Box 204 | Loundon | TN |
| Centerstone Community Health Centers | 1803 N. Jackson St | Tullahoma | TN |
| Christ Community Health Services | 2953 Broad Avenue | Memphis | TN |
| Hope Resource Center | 2700 Painter Avenue | Knoxville | TN |
| Knoxville Leadership Foundation | 901 East Summit Hill Drive, Suite 300 | Knoxville | TN |
| Life Choices Inc./Right Choices of West Tennessee | P.O.Box 171 | Newbern | TN |
| Life Choices Pregnancy Support Center, Inc. | 503 Tucker Street | Dyesburg | TN |

| | | | |
|---|---|---|---|
| Why Know Abstinence Education | 6181 Vance Road | Chattanooga | TN |
| 1st Choice Pregnancy Resource Center | 602 Main Street | Texarkana | TX |
| Baptist Children's Home Ministries | 909 N.E. Loop 410, Suite 800 | San Antonio | TX |
| Celebrate Kids, Inc. | 6032 Jacksboro Highway | Fort Worth | TX |
| Communities in Schools - Corpus Christi, Inc. | P.O. Box 331203; 3502 1/2 Greenwood | Corpus Christi | TX |
| Families Under Urban and Social Attack, Inc. | 3353 Elgin Street | Houston | TX |
| Fisher County Rural Abstinence Education Coalition | 402 E. Sammy Baugh Ave. | Rotan | TX |
| Henderson County HELP Center, Inc. | 309 Royal Street | Athens | TX |
| Jordan Community Development Corp | 14119 Montfort Drive | Dallas | TX |
| JOVEN | 102 West White Street | San Antonio | TX |
| Laredo Independent School District | 1604 Houston Street | Laredo | TX |
| Longview Wellness Center | 1107 East Marshall Avenue | Longview | TX |
| McLennan County Collaborative Abstinence Project | 400 Schroeder Drive | Waco | TX |
| Medical Institute for Sexual Health | 1101 South Capital of Texas Highway, Building B-100 | Austin | TX |
| Scott & White Memorial Hospital | 2401 South 31st Street, SLAB Room 109 | Temple | TX |
| Shannon Health and Wellness/Right Choices for Youth Program | 120 E. Harris | San Angelo | TX |
| Shannon Health System | 120 East Harris Avenue | San Antonio | TX |
| University of Texas Health Science Center at San Antonio | 7703 Floyd Curl Drive | San Antonio | TX |
| AWARE, Inc. | 10621 NE Coxley Drive, Suite101 | Vancouver | WA |
| Clarkston School District J250-185 | 1294 Chestnut Street | Clarkston | WA |
| Teen-Aid, Inc. | 723 East Jackson Avenue | Spokane | WA |
| AIDS Resource Center of Wisconsin | 445 S. Adams St. | Green Bay | WI |
| Center for Self-Sufficiency | 2427 East Stratford Court | Milwaukee | WI |
| Rosalie Manor Community & Family Services | 4803 West Burleigh Street | Milwaukee | WI |
| Educational Guidance Institute | P.O. Box 1127 | Front Royal | VA |
| The Pregnancy Centers of Central Virginia | 1420 Greenbrier Place | Charlottesville | VA |
| Weber-Morgan Health Department | 477 23rd Street | Ogden | UT |

# Compassion Capital Fund FY 2006

**CCF DEMONSTRATION PROGRAM**

| ORGANIZATION | CITY | STATE | AWARD |
|---|---|---|---|
| State of Alaska: Department of Health and Social Services | Juneau | AK | $500,000 |
| United Way of Tucson and Southern Arizona | Tucson | AZ | $500,000 |
| Southwest Georgia United Empowerment Zone, Inc. | Vienna | GA | $500,000 |
| University of Hawaii | Honolulu | HI | $500,000 |
| Ingham County | Lansing | MI | $500,000 |
| Greater Minneapolis Council of Churches | Minneapolis | MN | $500,000 |
| Foodlink, Inc. | Rochester | NY | $500,000 |
| Nueva Esperanza, Inc. | Philadelphia | PA | $500,000 |
| The Institute for Youth Development | Sterling | VA | $500,000 |
| Northwest Leadership Foundation | Tacoma | WA | $500,000 |

**CCF TARGETED CAPACITY BUILDING PROGRAM FOR AT-RISK YOUTH**

| ORGANIZATION | CITY | STATE | AWARD |
|---|---|---|---|
| Asian American LEAD | Washington | DC | $50,000 |
| Assumption-Guadalupe Catholic School of Omaha | Omaha | NE | $35,000 |
| AWOL All Walks of Life, Inc. | Savannah | GA | $50,000 |
| Beans and Rice, Inc. | Radford | VA | $49,986 |
| Bennie E. Goodwin After School Academic Program | Aurora | CO | $49,135 |
| Bess The Book Bus, Inc. | Tampa | FL | $ 50,000 |
| Bethel Community Learning Center, Inc. | Birmingham | AL | $50,000 |
| Big Brothers and Sisters of Lake County | Polson | MT | $30,654 |
| Big Brothers Big Sisters Greater Fairbanks | Fairbanks | AK | $50,000 |
| Big Brothers Big Sisters of Alaska | Juneau | AK | $49,998 |
| Big Brothers Big Sisters of Athens, Inc. | The Plains | OH | $50,000 |
| Big Brothers Big Sisters of North Central Arkansas | Conway | AR | $49,164 |
| Big Brothers Big Sisters of Southwest Louisiana, Inc. | Lake Charles | LA | $49,000 |
| Big Buddy Program | Baton Rouge | LA | $49,280 |
| Black Christian Men, Inc. | Orlando | FL | $48,890 |
| Boat People SOS., Inc. | Adelphi | MD | $50,000 |
| Boys & Girls Club of Hutchinson/ Kids After School, Inc. | Hutchinson | KS | $20,059 |
| Boys & Girls Club of the Yankton Sioux | Wagner | SD | $50,000 |
| Boys & Girls Clubs of the Glacial Lakes | Sisseton | SD | $50,000 |
| Buffalo Community Center Collaborative, Inc. | Buffalo | NY | $50,000 |
| California Indian Museum and Cultural Center | Santa Rosa | CA | $49,893 |
| Castle Square Tenants Organization, Inc. | Boston | MA | $50,000 |

| | | | |
|---|---|---|---|
| Center for Enterprise Community Initiatives and Development Incorporated | San Antonio | TX | $50,000 |
| Center for Lifeskills, Education, Assistance, & Development | Huntsville | AL | $49,924 |
| Central Community Ministries | Greenville | SC | $50,000 |
| Charisma Community Connection | Akron | OH | $50,000 |
| Child Crisis Center of El Paso | El Paso | TX | $50,000 |
| Child Development Education Alliance (CDEA) | Orange Park | FL | $50,000 |
| Children's Center of the Cumberlands | Oneida | TN | $50,000 |
| Children's Nursing Specialties, Inc. | Portland | OR | $50,000 |
| Choice, Inc. | Memphis | TN | $50,000 |
| Christian Activity Center | East St. Louis | IL | $49,820 |
| Chugiak Children's Services, Inc. | Palmer | AK | $50,000 |
| City Care, Inc. | Oklahoma City | OK | $49,600 |
| Cobb Community Collaborative, Inc. | Marietta | GA | $50,000 |
| College Bound, Inc. | Washington | DC | $50,000 |
| Communities In Schools of Florida, Inc. | Tallahassee | FL | $50,000 |
| Communities In Schools of North Carolina, Inc. | Raleigh | NC | $48,586 |
| Cookie Cart | Minneapolis | MN | $50,000 |
| Council of Community Organizations of Oktibbeha County, Inc. | Starkville | MS | $50,000 |
| Create Now, Inc. | Los Angeles | CA | $50,000 |
| Cristo Rey Outreach, Inc. | Sunland Park | NM | $30,000 |
| Cross Ties Ministries, dba Talitha Koum Institute | Waco | TX | $50,000 |
| Curtis Park Community Center | Denver | CO | $50,000 |
| Deliverance Family Worship Center | Jonesboro | AR | $49,754 |
| Dominican American National Foundation CDC, Inc. | Miami | FL | $50,000 |
| Eagle's Nest Center, Inc. | Westfield | WI | $49,887 |
| East Bay Spanish Speaking Citizens' Foundation | Oakland | CA | $25,125 |
| Easter Seals Work Resource Center | Cincinnati | OH | $47,768 |
| Elan Foundation, Inc. | White Plains | MD | $50,000 |
| Elijah House Academy | Richmond | VA | $50,000 |
| Elijah Network Family and Community Alliance, Inc. | Taylor | MI | $49,973 |
| Emmanuel Gospel Center, Inc. | Boston | MA | $50,000 |
| Empowerment Association | Chula Vista | CA | $49,940 |
| Faith, Strength and Power, Inc. | Chestertown | MD | $49,998 |
| Family Farm of Northern Nevada | Reno | NV | $49,999 |
| Family Literacy Center, Inc. | Kansas City | MO | $49,999 |
| FreshMinistries, Inc. | Jacksonville | FL | $50,000 |
| Friends of Bethany, Inc. | Fort Wayne | IN | $50,000 |
| Friends Outside in Los Angeles County, Inc. | Pasadena | CA | $50,000 |
| Future Well-Being of Mankind | Paris | MO | $49,905 |
| G.R.A.C.E. Project | Reno | NV | $49,824 |
| Harvest Community Foundation Incorporated | Billings | MT | $50,000 |
| Heart Reach, Inc. | Youngstown | OH | $49,929 |

| | | | |
|---|---|---|---|
| High Expectations, Inc. | Beaver Dam | WI | $50,000 |
| Holly Community, Inc. | Salisbury | MD | $50,000 |
| Hood River County | Hood River | OR | $50,000 |
| Hope House | Kingsport | TN | $49,939 |
| Hyde Square Task Force, Inc. | Jamaica Plain | MA | $50,000 |
| In Arms Reach, Inc. | New York | NY | $50,000 |
| Inner-City Muslim Action Network (IMAN) | Chicago | IL | $49,270 |
| International Children Assistance Network | San Jose | CA | $50,000 |
| International Sonoran Desert Alliance | Ajo | AZ | $50,000 |
| Jamaica Center for Arts & Learning, Inc. | Jamaica | NY | $50,000 |
| Jewish Family & Childrens Service of Long Beach/West Orange | Long Beach | CA | $50,000 |
| Jewish Federation of Greater Los Angeles/Koreh L.A. | Los Angeles | CA | $50,000 |
| Johnson Family Childrens Home | Seymour | TN | $49,062 |
| Kendall Christian School | Miami | FL | $49,360 |
| Kids' Harbor, Inc. | Osage Beach | MO | $50,000 |
| Kinship, Inc. | Minneapolis | MN | $50,000 |
| La Cuna, Inc. | San Diego | CA | $50,000 |
| LA Office of the Governor | Baton Rouge | LA | $50,000 |
| Liberty's Promise | Alexandria | VA | $50,000 |
| Llano Grande Center for Research and Development | Edcouch | TX | $50,000 |
| Long Island Youth For Christ | Huntington Station | NY | $50,000 |
| Love That Works, Inc. | Detroit | MI | $50,000 |
| Maritime Discipleship, Inc. | Tampa | FL | $49,941 |
| Mesquite Youth Services | Mesquite | TX | $50,000 |
| Milwaukee Catalyst, Inc. | Milwaukee | WI | $50,000 |
| Milwaukee Urban Inclusion Collaborative, Inc. | Milwaukee | WI | $36,545 |
| Minnesota African Women's Association (MAWA) | Minneapolis | MN | $45,053 |
| Minorities Overcoming the Virus through Education, Resp | Miami | FL | $50,000 |
| Mt. Olive Tampa Community Development Center | Tampa | FL | $48,162 |
| Mt. Zion United Methodist Church | Quantico | MD | $50,000 |
| Muslim American Society Boston | Cambridge | MA | $50,000 |
| Native American Coalition of Healthy Alternatives 501 | Rapid City | SD | $50,000 |
| Native American Pueblo Parent Resources (NAPPR), Inc. | Albuquerque | NM | $45,000 |
| New Operation Cooper Street, Inc. | Punta Gorda | FL | $49,750 |
| New South Development & Training | Jackson | MS | $50,000 |
| New York City Coalition Against Hunger | New York | NY | $48,205 |
| North Country Children's Clinic | Watertown | NY | $50,000 |
| North Pasadena Community Outreach | Pasadena | TX | $49,999 |
| Northern Ohio Recovery Association Incorporated | Cleveland | OH | $50,000 |

| | | | |
|---|---|---|---|
| Oakland Technology & Education Center | Oakland | CA | $50,000 |
| Oasis Charity | Southfield | MI | $50,000 |
| Opening Doors of Ohio, Inc. | Powell | OH | $50,000 |
| Paradox 242 | Newbury Park | CA | $49,755 |
| Partners in Education of Montgomery, Inc. | Montgomery | AL | $50,000 |
| Pentecostal Tabernacle Church Of God In Christ, Inc. | Beloit | WI | $50,000 |
| Phantom Projects Educational Theatre Group | La Mirada | CA | $49,336 |
| Philadelphia Anti-Drug/ Anti-Violence Network | Philadelphia | PA | $50,000 |
| Positive Choices Community Empowerment Corporation | Hollywood | FL | $49,994 |
| Pregnancy Care Center | Lewiston | ID | $46,274 |
| Proactive Community Services | Matteson | IL | $49,781 |
| Project Garrison, Inc. | Baltimore | MD | $50,000 |
| Pui Tak Center | Chicago | IL | $50,000 |
| Rapid City Club for Boys Foundation, Inc. | Rapid City | SD | $49,991 |
| Richland Pregnancy Services | Mansfield | OH | $49,928 |
| Roberts Family Development Center | Sacramento | CA | $49,932 |
| Roots and Wings, Inc. | Wichita | KS | $39,450 |
| Solid Rock International Foundation | Jackson | MS | $47,168 |
| South Asian Youth Action, Inc. | Elmhurst | NY | $50,000 |
| South Texas Adult Training and Resource Center | San Benito | TX | $50,000 |
| St. Louis SCORES | St. Louis City | MO | $50,000 |
| Starfish, Inc. | Indianapolis | IN | $50,000 |
| Stepping Out Ministries, Inc. | Morristown | TN | $50,000 |
| Success Center Institute | Lansing | IL | $50,000 |
| Sumter Citizens, Inc. | Sumter | SC | $50,000 |
| Sun Valley Youth Center, Inc. | Denver | CO | $50,000 |
| Tabernacle Community Development Center | Kansas City | MO | $50,000 |
| Targeting Our People's Priorities with Service | Pine Bluff | AR | $50,000 |
| The Dannon Project | Birmingham | AL | $50,000 |
| The District of Columbia Children's Advocacy Center | Washington | DC | $50,000 |
| The Enrichment Foundation, Inc. | Abilene | TX | $50,000 |
| The Federation of Families of Palm Beach County, Inc. | Riviera Beach | FL | $50,000 |
| The Lighthouse Center for Community Healing, Inc. | Fresno | TX | $50,000 |
| The Mental Health Collective | Minneapolis | MN | $40,286 |
| The Resource Room | Miami | FL | $50,000 |
| The Sparrows' Nest Ministries, Inc. | Bowie | MD | $50,000 |
| Three Rivers Employment Service, Inc. (TRES) | Pittsburg | PA | $47,639 |
| Triangle Urban League, Inc. | Raleigh | NC | $49,726 |
| Triedstone Hope Outreach Center | Columbus | OH | $34,700 |
| United Jesus Outreach Ministries | Canton | IL | $50,000 |
| Urban Family Development, Inc. | Washington | DC | $50,000 |
| Utah Federation for Youth | Salt Lake City | UT | $50,000 |

| | | | |
|---|---|---|---|
| Verdugo Community Church | Los Angeles | CA | $49,826 |
| Viable Options in Community Endeavors, Inc. | Corsicana | TX | $49,000 |
| Vietnamese Hung Vuong Association | Philadelphia | PA | $50,000 |
| We Care San Jacinto Valley, Inc. | San Jacinto | CA | $50,000 |
| West Montgomery Community Development, Inc. | Montgomery | AL | $50,000 |
| Wise Steward Ministries | Detroit | MI | $50,000 |
| Worth the Wait, Inc. | Amarillo | TX | $47,208 |
| Young Women on the Move, Inc. | Lenexa | KS | $49,284 |
| Youth Organizations United to Rise (Y.O.U.R.) Community | Washington | DC | $50,000 |

**CCF TARGETED CAPACITY BUILDING PROGRAM FOR THE HOMELESS**

| ORGANIZATION | CITY | STATE | AWARD |
|---|---|---|---|
| Family Promise of Montgomery, Inc. | Montgomery | AL | $50,000 |
| The HELP! Foundation | Little Rock | AR | $50,000 |
| City Help, Inc. | Los Angeles | CA | $50,000 |
| Community Action Partnership of Sonoma County | Santa Rosa | CA | $50,000 |
| Community Housing Partnership | San Francisco | CA | $50,000 |
| Home Free Ministries, Inc. | Placentia | CA | $49,835 |
| Kingdom Causes | Signal Hill | CA | $50,000 |
| Prison Ministry of America | Norwalk | CA | $45,500 |
| Springboard Ministries, Inc | Santa Ana | CA | $50,000 |
| The Street Mission Los Angeles | Los Angeles | CA | $48,075 |
| ACS Community L.I.F.T. | Denver | CO | $50,000 |
| Interfaith Hospitality Network of Greater Denver | Lakewood | CO | $50,000 |
| Lord's Daily Bread | Aurora | CO | $35,940 |
| Greater Waterbury Interfaith Ministries, Inc. | Waterbury | CT | $49,410 |
| Mount Aery Development Corporation | Bridgeport | CT | $49,020 |
| Help of Fort Meade, Inc. | Fort Meade | FL | $50,000 |
| Interfaith Hospitality Network of Greater Gainesville | Gainesville | FL | $50,000 |
| Crossroads Community Ministries, Inc. | Atlanta | GA | $49,987 |
| Council for Native Hawaiian Advancement | Honolulu | HI | $49,593 |
| John Lewis Coffee Shop, Inc. | Davenport | IA | $50,000 |
| The Night Ministry | Chicago | IL | $48,810 |
| Inter-Faith Ministries Wichita, Inc. | Wichita | KS | $50,000 |
| Community Ministry of Prince George's County | Seat Pleasant | MD | $47,920 |
| NAVASA Houston | Silver Spring | MD | $50,000 |
| Bread of Life Ministries | Augusta | ME | $50,000 |
| Community Housing of Maine, Inc. | Portland | ME | $48,250 |
| Action through Churches Together | Grand Rapids | MN | $50,000 |
| The Housing Partnership | Portsmouth | NH | $50,000 |
| Interfaith Hospitality Network | Mt. Laurel | NJ | $10,593 |
| Hope Baptist Church | Las Vegas | NV | $49,972 |

| | | | |
|---|---|---|---|
| JCTOD Outreach, Inc. | Utica | NY | $50,000 |
| The Sharing Community, Inc. | Yonkers | NY | $50,000 |
| Good Samaritan Home, Inc. | Greenville | OH | $49,978 |
| Good Shepherd Ministries | Dayton | OH | $50,000 |
| Interfaith Hospitality Network of Summit County | Akron | OH | $50,000 |
| Western Stark Medical Clinic, Inc. | Massillon | OH | $50,000 |
| Brethren Housing Association | Harrisburg | PA | $50,000 |
| Interfaith Hospitality Network of the South Hills | Washington | PA | $50,000 |
| American Indian Social Research Institute (AISRI) | Sioux Falls | SD | $50,000 |
| Service of the Emergency Aid Resource Center for the Homeless | Houston | TX | $48,860 |
| The New Life Center, Inc. | Houston | TX | $50,000 |
| Teens Opposing Poverty, Inc. | Bluemont | VA | $48,322 |
| The Upper Valley Haven, Inc. | White River Junction | VT | $38,624 |
| 4People | Kennewick | WA | $45,000 |
| Vision House | Renton | WA | $49,066 |
| Jabez Transitional Living Center | Milwaukee | WI | $50,000 |
| Liberty and Truth Ministries, Incorporated | Milwaukee | WI | $50,000 |
| StretcherBearers Ministries, LLC. | Milwaukee | WI | $50,000 |
| Huntington City Mission | Huntington | WV | $49,983 |

**CCF TARGETED CAPACITY BUILDING PROGRAM FOR RURAL COMMUNITIES**

| ORGANIZATION | CITY | STATE | AWARD |
|---|---|---|---|
| ASSIST! to Independence | Tuba City | AZ | $50,000 |
| Nogales Community Development Corporation | Nogales | AZ | $50,000 |
| St. Mary's Food Bank | Phoenix | AZ | $50,000 |
| Alpha House | Taft | CA | $49,927 |
| Champions Recovery Alternative Programs, Inc. | Hanford | CA | $48,500 |
| Higgy Foundation | Fillmore | CA | $50,000 |
| First Presbyterian Church | Salida | CO | $50,000 |
| Full Circle of Lake County, Inc. | Leadville | CO | $50,000 |
| San Luis Valley Immigrant Resource Center | Alamosa | CO | $34,746 |
| Southwest Center for Independence, Inc. | Durango | CO | $41,283 |
| White Bison, Inc. | Colorado Springs | CO | $50,000 |
| Southeastern Network of Youth and Family Services | Bonita Springs | FL | $50,000 |
| Community Development Corporation of Southwest Georgia | Colquitt | GA | $50,000 |
| Crowned for Victory, Inc. | Marietta | GA | $50,000 |
| Southeast Georgia Communities Project | Lyons | GA | $50,000 |
| AgriWellness, Inc. | Harlan | IA | $50,000 |
| Sioux City Indian Education Committee, Inc. | Sioux City | IA | $49,484 |
| Family Builders of Idaho, Inc. | Idaho Falls | ID | $50,000 |
| Turn Around Village, LTD | Covington | LA | $49,995 |

| | | | |
|---|---|---|---|
| Community Caring, Inc. | Fairview | MI | $50,000 |
| Footprints In Time | Lake City | MI | $49,959 |
| Newaygo County Community Services | Fremont | MI | $49,737 |
| WesMin Resource Conservation & Development Council | Alexandria | MN | $45,462 |
| White Earth Investment Initiative | Ogema | MN | $50,000 |
| Rural Compassion | Ozark | MO | $50,000 |
| Angel Ranch, Inc. | Oxford | MS | $50,000 |
| Christmas Village Foundation | Ridgeland | MS | $48,376 |
| Low Vision Montana, Inc. | Helena | MT | $48,600 |
| Montana Mental Health Association, Inc. | Helena | MT | $50,000 |
| First Choice Clinic | Fargo | ND | $45,238 |
| North Dakota Children's Caucus | Bismarck | ND | $50,000 |
| Lutheran Family Services of Nebraska | Omaha | NE | $49,984 |
| Omaha Nation Community Response Team | Walthill | NE | $50,000 |
| Border Area Mental Health Services, Inc. | Silver City | NM | $50,000 |
| Casa Mia, Inc. | Silver City | NM | $49,998 |
| Dona Ana County Colonias Development Council | Las Cruces | NM | $50,000 |
| Samaritan House, Inc. | Las Vegas | NM | $50,000 |
| Catholic Charities of Diocese of Rochester | Mt. Morris | NY | $46,298 |
| Sheltered Work Activity Program, Inc. (SWAP) dba INCOR | Muskogee | OK | $49,991 |
| Progressive Options, Inc. | Newport | OR | $50,000 |
| Shelter From the Storm | La Grande | OR | $39,975 |
| Clinical Outcomes Group, Inc. | Pottsville | PA | $50,000 |
| Miner County Community Revitalization | Howard | SD | $49,856 |
| Angel Flight Tennessee | Hampton | TN | $50,000 |
| Angel Flight Mid Atlantic | Virginia Beach | VA | $50,000 |
| Angel Flight Virginia | Virginia Beach | VA | $50,000 |
| Northwest Immigrant Rights Project | Seattle | WA | $47,384 |
| Okanogan Behavioral Health Care | Omak | WA | $50,000 |
| Palouse Industries, Inc. | Pullman | WA | $44,773 |
| South Puget Intertribal Planning Agency | Shelton | WA | $44,302 |
| Red Cliff Band of Lake Superior Chippewa Indians | Bayfield | WI | $50,000 |
| Community Connections, Inc. | Bluefield | WV | $50,000 |
| Rural Appalachian Improvement League, Inc. | Mullens | WV | $50,000 |
| Community Children's Project | Jackson | WY | $50,000 |

**CCF TARGETED CAPACITY BUILDING PROGRAM FOR HEALTHY MARRIAGE**

| ORGANIZATION | CITY | STATE | AWARD |
|---|---|---|---|
| Boat People SOS Community Development Corporation-Alabama | Bayou la Batre | AL | $50,000 |
| Wiregrass Hope Group, Inc. | Dothan | AL | $50,000 |
| Crosswalk Church | Phoenix | AZ | $39,772 |

| | | | |
|---|---|---|---|
| Bach Viet Association, Inc. | Sacramento | CA | $50,000 |
| Church of Glad Tidings | Live Oak | CA | $50,000 |
| Fuller Psychological and Family Services | Pasadena | CA | $50,000 |
| Hope Community Services, Inc. | Santa Ana | CA | $50,000 |
| Korean Churches for Community Development | Los Angeles | CA | $49,991 |
| Oakland Berkeley Initiative for Healthy Relationships | Emeryville | CA | $44,880 |
| Provident Family Services | Fullerton | CA | $50,000 |
| Stanislaus County Healthy Marriage Coalition | Modesto | CA | $50,000 |
| Teen Integrity, Inc. | Santa Ana | CA | $48,753 |
| The Cambodian Family | Santa Ana | CA | $50,000 |
| The Clinebell Institute | Claremont | CA | $50,000 |
| Eagles Nest Ranch | Woodland Park | CO | $49,992 |
| Women's Resource Center of Florida, Inc. | Winter Haven | FL | $49,500 |
| Sandtown Baptist Church | Atlanta | GA | $50,000 |
| The Transforming, Educating & Empowering Children and Humanity Foundation | Chicago | IL | $50,000 |
| True Life Choices, Inc. | Fort Wayne | IN | $50,000 |
| Louisiana Full Gospel Fellowship Baptist | Shreveport | LA | $49,650 |
| Praise Temple FGBC Cathedral | Shreveport | LA | $50,000 |
| The Kennedy Center of Louisiana, LLC | Shreveport | LA | $49,945 |
| Boat People SOS, Inc. (Massachusetts Branch Office) | Springfield | MA | $50,000 |
| Faith Unlimited Institute, Inc. | Springfield | MA | $50,000 |
| Marriage Savers of Frederick County | Walkersville | MD | $50,000 |
| Alive Ministries, Inc. | Savage | MN | $50,000 |
| Family Institute for Creative Well-Being | Maplewood | MN | $50,000 |
| Helping Other People Excel, Inc. | Jackson | NJ | $50,000 |
| North Stelton Economic Development Corporation | Piscataway | NJ | $44,299 |
| Vietnamese American Cultural & Educational Center, Inc. | Woodlynne | NJ | $50,000 |
| New Beginnings Worship Center | Reno | NV | $49,869 |
| Beit Shalom, Inc. | Flushing | NY | $50,000 |
| Celebrating Real Family Life, Inc. | Staten Island | NY | $49,037 |
| Dwa Fanm | Brooklyn | NY | $50,000 |
| Marriage and Family Savers Ministries | Newburgh | NY | $49,961 |
| Healthy Visions | Cincinnati | OH | $50,000 |
| John Engle Christian Counseling Center | Hamilton | OH | $50,000 |
| Project Nehemiah | Cincinnati | OH | $49,734 |
| Solid Source Relationship Education Center, Inc. | Van Wert | OH | $50,000 |
| The Cincinnati Beulah Missionary Baptist Church | Cincinnati | OH | $43,795 |
| The Dasi-Ziyad Family Institute | Cleveland Heights | OH | $49,893 |
| WinWin, Incorporated | Columbus | OH | $49,999 |
| Marriage and Family Connections | Portland | OR | $50,000 |
| Compassion Connection, Inc. | Bethel Park | PA | $50,000 |

| | | | |
|---|---|---|---|
| Revival Fires Ministries, Inc. | Allentown | PA | $50,000 |
| Urban League of Pittsburgh, Inc. | Pittsburgh | PA | $50,000 |
| Alta Vista Faith-Based Initiative Corporation | Carrollton | TX | $50,000 |
| Greater Houston Healthy Marriage Coalition | Houston | TX | $50,000 |
| Texas Healthy Marriage and Relationship Initiative | Dallas | TX | $50,000 |
| Abstinence Education of Virginia | Roanoke | VA | $50,000 |
| Charity Group of Good Affinity, Inc. | Haymarket | VA | $50,000 |
| Eastside Community Development Corporation | Norfolk | VA | $50,000 |
| Vineyard Community Church of Lynnwood | Shoreline | WA | $49,950 |

**COMMUNITIES EMPOWERING YOUTH**

| ORGANIZATION | CITY | ST | AWARD |
|---|---|---|---|
| Nome Eskimo Community | Nome | AK | $300,000 |
| Fields & Associates, Inc. | Birmingham | AL | $300,000 |
| New Futures for Youth, Inc. | Little Rock | AR | $300,000 |
| United Way of Tucson and Southern Arizona | Tucson | AZ | $300,000 |
| Asian Community Mental Health Board | Oakland | CA | $300,000 |
| Center for Human Services | Modesto | CA | $300,000 |
| Child Abuse Prevention Council of Placer County | Roseville | CA | $300,000 |
| Department of Health & Human Services | Sacramento | CA | $300,000 |
| Flintridge Foundation | Pasadena | CA | $300,000 |
| Korean Churches for Community Development | Los Angeles | CA | $300,000 |
| National Council on Crime and Delinquency | Oakland | CA | $300,000 |
| North County Interfaith Council, Inc. | Escondido | CA | $300,000 |
| United Way Silicon Valley | San Jose | CA | $300,000 |
| Youth Policy Institute | Los Angeles | CA | $300,000 |
| Colorado Foundation for Families and Children | Denver | CO | $300,000 |
| Colorado State University | Fort Collins | CO | $300,000 |
| Capital Workforce Partners | Hartford | CT | $300,000 |
| Empower New Haven | New Haven | CT | $300,000 |
| Fair Chance | Washington | DC | $300,000 |
| Boys & Girls Clubs of the Big Bend | Tallahassee | FL | $300,000 |
| Southeastern Network of Youth and Family Services | Bonita Springs | FL | $300,000 |
| Augusta-Richmond County Community Partnership for Child | Augusta | GA | $300,000 |
| Communities In Schools of GA, Inc. | Atlanta | GA | $300,000 |
| Morehouse School of Medicine | Atlanta | GA | $300,000 |

| | | | |
|---|---|---|---|
| Second Chances Outreach Ministries, Inc. | Columbus | GA | $300,000 |
| Hawaii Youth Services Network | Honolulu | HI | $300,000 |
| Youth Policy Institute of Iowa | Des Moines | IA | $300,000 |
| Bethany for Children & Families | Moline | IL | $300,000 |
| Chicago Area Project | Chicago | IL | $300,000 |
| City of Peoria | Peoria | IL | $300,000 |
| Shawnee Health Service | Carterville | IL | $300,000 |
| Springfield Urban League, Inc. | Springfield | IL | $300,000 |
| The Board of Trustees of the University of Illinois | Chicago | IL | $300,000 |
| Shepherd's Community | Indianapolis | IN | $300,000 |
| Shawnee County Family Resource Center | Topeka | KS | $300,000 |
| Wichita State University | Wichita | KS | $300,000 |
| Children's Coalition for the Bayou Region | Houma | LA | $300,000 |
| Christ Temple Holiness Church | Shreveport | LA | $300,000 |
| Black Ministerial Alliance of Greater Boston, Inc. | Roxbury | MA | $300,000 |
| Partners for Community | Springfield | MA | $300,000 |
| United Way of Central Massachusetts | Worcester | MA | $300,000 |
| Child and Family Resource Council | Grand Rapids | MI | $300,000 |
| Michigan Neighborhood Partnership | Detroit | MI | $300,000 |
| Neighborhood Service Organization | Detroit | MI | $300,000 |
| Ozone House, Inc. | Ann Arbor | MI | $300,000 |
| Northwest Hennepin Human Services Council | Brooklyn Center | MN | $300,000 |
| Catholic Charities of Kansas City-St. Joseph, Inc. | Kansas City | MO | $300,000 |
| Columbia-Boone Community Partnership | Columbia | MO | $300,000 |
| Vision for Children at Risk | St. Louis | MO | $300,000 |
| W.E.B. DuBois Learning Center | Kansas City | MO | $300,000 |
| Delta State University/Center for Community and Economic | Cleveland | MS | $300,000 |
| Hopa Mountain, Inc. | Bozeman | MT | $300,000 |
| Mountain Home Montana, Inc. | Missoula | MT | $300,000 |
| Yellowstone Boys and Girls Ranch | Billings | MT | $300,000 |
| Hawkeye Indian Cultural Center, Inc. | Red Springs | NC | $300,000 |
| North Carolina Central University | Durham | NC | $300,000 |
| Smart Choices for Youth, Inc. | Goldsboro | NC | $300,000 |
| Heartland Big Brothers Big Sisters | Lincoln | NE | $300,000 |

| | | | |
|---|---|---|---|
| Court Appointed Special Advocates of New Jersey, Inc. | Trenton | NJ | $300,000 |
| Puerto Rican Organization for Community Education and Economic Development | Elizabeth | NJ | $300,000 |
| Richard Stockton College of New Jersey | Pamona | NJ | $300,000 |
| Hands Across Cultures, Corp. | Espanola | NM | $300,000 |
| New Mexico Voices for Children | Albuquerque | NM | $300,000 |
| Asian American Coalition for Children and Families, Inc | New York | NY | $300,000 |
| BiasHELP, Inc. | Hauppauge | NY | $300,000 |
| Families First New York | Poughkeepsie | NY | $300,000 |
| Latino Pastoral Action Center, Inc. | Bronx | NY | $300,000 |
| Leadership Training Institute | Hempstead | NY | $300,000 |
| Partnership for After School Education (PASE) | New York | NY | $300,000 |
| Syracuse Model Neighborhood Facility, Inc. | Syracuse | NY | $300,000 |
| Flying HIGH, Inc. | Youngstown | OH | $300,000 |
| National Youth Advocate Program, Inc. | Hilliard | OH | $300,000 |
| American Indian Resource Center, Inc. | Tahlequah | OK | $300,000 |
| Little Dixie Community Action Agency, Inc. | Hugo | OK | $300,000 |
| Looking Glass Youth and Family Services, Inc. | Eugene | OR | $300,000 |
| National Indian Child Welfare Association | Portland | OR | $300,000 |
| South Coast Business Employment Corporation | Coos Bay | OR | $300,000 |
| Community Prevention Partnership of Berks County | Reading | PA | $300,000 |
| Lycoming-Clinton Counties Commission for Community Action (STEP), Inc. | Williamsport | PA | $300,000 |
| Nueva Esperanza, Inc. | Philadelphia | PA | $300,000 |
| The Mid-Atlantic Network of Youth & Family Services | Pittsburgh | PA | $300,000 |
| Child & Family Services of Newport County | Newport | RI | $300,000 |
| The Providence Plan | Providence | RI | $300,000 |
| American Indian Services, Inc. | Sioux Falls | SD | $300,000 |
| Chiesman Foundation for Democracy, Inc. | Rapid City | SD | $300,000 |
| Knoxville Leadership Foundation | Knoxville | TN | $300,000 |
| Youth Life Foundation of Tennessee | Nashville | TN | $300,000 |
| Creative Visions Social Services & Consultants, Inc. | Grand Prairie | TX | $300,000 |
| Rio Grande Valley Empowerment Zone Corporation | Edinburg | TX | $300,000 |
| San Antonio Fighting Back, Inc. | San Antonio | TX | $300,000 |

| | | | |
|---|---|---|---|
| Texas Christian University | Fort Worth | TX | $300,000 |
| United Way of El Paso County | El Paso | TX | $300,000 |
| Wesley Center for Family and Neighborhood Development | Austin | TX | $300,000 |
| Alternatives, Inc | Hampton | VA | $300,000 |
| William Byrd Community House | Richmond | VA | $300,000 |
| HIP of Spokane County, dba Community-Minded Enterprises | Spokane | WA | $300,000 |
| Northwest Leadership Foundation | Tacoma | WA | $300,000 |
| TOGETHER! | Lacey | WA | $300,000 |
| High Expectations, Inc. | Beaver Dam | WI | $300,000 |
| OIC of Racine County, Inc. | Racine | WI | $300,000 |

**CONTINUED FUNDING FOR 2004 INTERMEDIARY GRANTEES**

| ORGANIZATION | CITY | ST | AWARD |
|---|---|---|---|
| Cherokee Nation | Tahlequah | OK | $965,440 |
| Developing Resources for Education in America, Inc (DREAM) | Jackson | MS | $562,722 |
| Empower New Haven, Inc. (NHNPA-New Haven Non Profit Academy) | New Haven | CT | $603,800 |
| Governor's Office of Faith-Based & Community Initiative | Columbus | OH | $1,000,000 |
| HIGH Country Consulting LLC Faith Initiative of Wyoming | Cheyenne | WY | $474,717 |
| Indiana Youth Institute | Indianapolis | IN | $805,914 |
| Institute for Contemporary Studies | Oakland | CA | $467,363 |
| Metropolitan Council on Jewish Poverty | New York | NY | $700,860 |
| Mission West Virginia | St. Albans | WV | $336,970 |
| New Futures for Youth, Inc. | Little Rock | AR | $271,416 |
| North Hills Community Outreach | Allison Park | PA | $260,000 |
| The University of Texas at Brownsville/Texas Southmost (UTB/TSC) | Brownsville | TX | $215,547 |
| Wichita State University | Wichita | KS | $559,524 |
| New Detroit, Inc. | Detroit | MI | $685,009 |

# EXHIBIT D

Case No. 1:06-CV-01835 (RMU)



**U.S. Department of Justice**

*Mailing Address*
Room 7336
P.O. Box 883
Washington, D.C. 20044

*Street Address*
Room 7336
20 Massachusetts Avenue, N.W.
Washington, D.C. 20001

Julia J. Yoo
Trial Attorney

*Telephone:*
(202) 514-3313

January 9, 2007

VIA ELECTRONIC MAIL

Kimberly D. Perkins, Esq.
Citizens for Responsibility and
Ethics in Washington
1400 I Street, N.W.
Suite 450
Washington, D.C. 20005
kperkins@citizensforethics.org

Re: Citizens for Responsibility and Ethics in Washington v. Department of Health and Human Services, No. 06-CV-1835 (RMU) (D.D.C.)

Dear Ms. Perkins:

It was good speaking with you by telephone on Friday, January 5, 2007, to follow up on the letter we sent to you earlier on the same date. Following up on our efforts to provide complete lists, as noted during the call, and in an effort to identify the universe of grantees within which the roughly fifty federally funded pregnancy resource centers identified by the 2006 Waxman report are purportedly located, attached are what should be a complete list of CCF grantees from OCS and a complete list of CBAE and earmark grantees from FYSB. HHS has attempted to separate out those entities that clearly do not appear to constitute pregnancy resource centers or crisis pregnancy centers, e.g., universities, governmental entities, etc., but the remaining entities still are extremely over-inclusive given that the administration of the grants does not involve classifying whether grantees are pregnancy resource centers or crisis pregnancy centers.

As discussed during the call, HHS will process OCS and FYSB files for grantees appearing on the lists attached hereto that have the word "pregnancy" in their names, for purposes of the FOIA request at issue in the above- captioned case. If there are other entities that CREW considers to be pregnancy resource centers or crisis pregnancy centers within the scope of its FOIA request, please let us know. Due to delays resulting from the screening of our regular mail, the best way to send any communications to me are either through Federal Express to the street address noted above, electronic mail (julia.yoo@usdoj.gov), or fax (my fax number is 202-318-2627). Thank you.

Sincerely,

Julia J. Yoo

Julia J. Yoo
Federal Programs Branch
Civil Division

Enclosures

**LIST FROM FYSB OF CBAE AND EARMARK GRANTEES**

| Organization | Address | City | State |
|---|---|---|---|
| **Grantees Unlikely to be Pregnancy Resource Centers or Crisis Pregnancy Centers** | | | |
| Alabama State University | 915 South Jackson Street | Montgomery | AL |
| State of Alabama Department of Public Health | | | AL |
| University of South Alabama | 1700 Center Street | Mobile | AL |
| Fayetteville Public Schools | 1001 West Stone Street | Fayetteville | AR |
| Charles R Drew University of Medicine and Science | 3756 Santa Rosalia Drive, suite 312/315 | Los Angeles | CA |
| County of San Bernadino DPH | | | CA |
| District of Columbia DPH | | | DC |
| Baker County Health Department | 480 West Lowder St. | Macclenny | FL |
| Hendry County Health Department | 1140 Pratt Blvd | LaBelle | FL |
| Osceola County Health Department/ PS-Respect Program | 27 East 13th Street | St. Cloud | FL |
| Augusta-Richmond County | | | GA |
| City of Carrollton Housing Authority | PO Box 672 | Carrollton | GA |
| Medical College of Georgia | 1120 Fifteenth Street | Augusta | GA |
| Rockdale Hospital & Health System | 1412 Milstead Avenue | Conyers | GA |
| Turner County Board of Education | PO Box 609 | Ashburn | GA |
| Rend Lake College | 468 North Ken Gray Parkway | Ina | IL |
| St.Vincent Hospitals & Health Services, The PEERS Project | 1400 North Meridian Street; P.O. Box 1410 | Indianapolis | IN |
| MI Department of Community Health | | | MI |
| Saint Louis County, Missouri on behalf of Saint Louis County Department of Health | 111 South Meramec Avenue | Clayton | MO |
| Booneville School District | P.O. Box 358 | Booneville | MS |
| Shaw School District | 200 Jefferson Street/PO Box 510 | Shaw | MS |
| Starkville School District | 401 Greensboro Street | Starkville | MS |
| City Of Norfolk | 127 North 1st Street | Norfolk | NE |
| Columbus Hospital | 495 North 13th Street | Newark | NJ |
| Rutgers, the State University | 3 Rutgers Plaza, ASB III | New Brunswick | NJ |
| Mescalero Apache School | 249 White Mountain Drive | Mescalero | NM |
| Socorro General Hospital | 1202 Highway 60 West; PO Box 1009 | Socorro | NM |

| | | | |
|---|---|---|---|
| Greenburgh-Graham Union Free School District | | | NY |
| St. Vincent Mercy Medical Center | 2213 Cherry Street | Toledo | OH |
| Multnomah County Health Department | 426 SW Stark, Floor 8 | Portland | OR |
| City of Chester, Bureau of Health | Chester City Hall, One 4th Street | Chester | PA |
| Keystone Central School District | 95 West Fourth St. | Lock Haven | PA |
| La Salle University | 1900 West Olney Avenue | Philadelphia | PA |
| Lackawanna Trail School District | PO 85, Tunnel Hill Road | Factoryville | PA |
| Mercy Hospital of Pittsburgh | 1400 Locust Street | Pittsburgh | PA |
| New Brighton Area School District | 3225 43rd Street | New Brighton | PA |
| School District of Lancaster/HHS | 1029 Lehigh Avenue | Lancaster | PA |
| St. Luke's Hospital, Community Health Dept. | 801 Ostrum Street | Bethlehem | PA |
| The Washington Hospital | 155 Wilson Avenue | Washington | PA |
| SC Dept of Health & Environmental Control | 2600 Bull Street | Columbia | SC |
| Laredo Independent School District | 1604 Houston Street | Laredo | TX |
| Scott & White Memorial Hospital | 2401 South 31st Street, SLAB Room 109 | Temple | TX |
| University of Texas Health Science Center at San Antonio | 7703 Floyd Curl Drive | San Antonio | TX |
| Weber-Morgan Health Department | 477 23rd Street | Ogden | UT |
| Clarkston School District J250-185 | 1294 Chestnut Street | Clarkston | WA |
| | | | |
| **All Other Grantees** | | | |
| Crisis Pregnancy Center, Inc | 2902 Boniface Parkway, Suite 200 | Anchorage | AK |
| Boys & Girls Club of East Central Alabama | | | AL |
| Breakaway Ministries | 212 South 5th Street | Gadsden | AL |
| Charles Henderson Memorial Association | PO Box 928 | Troy | AL |
| New Hope Baptist Church | 1740 Cleburn Avenue SW | Birmingham | AL |
| Teens Empowerment Awareness with Resolutions, Inc (TEARS) | PO Box 3454 | Phenix City | AL |
| CALEB Initiative, Inc. | 2401 South Main Street | Pine Bluff | AR |
| Centers for Youth and Families | 5905 Forest Place, Suite 205 | Little Rock | AR |
| Mid-South Christian Ministries | | | AR |
| Tree of Life Preventative Health Maintenance, Inc. | 412 S. 17th, Suite 3 | Fort Smith | AR |
| American for a Better Tomorrow, Inc. | 9013 South 13th Place | Phoenix | AZ |
| Arizona-Mexico Border Health Foundation | 3365 North Campbell Ave., Suite 141 | Tucson | AZ |
| Arizona Youth Partnership | 4239 West Ina Rd., Suite 101 | Tucson | AZ |
| Catholic Charities East Valley as of 3-1-2006 | 430 North Dobson Road, Suite 110 | Mesa | AZ |

| | | | |
|---|---|---|---|
| Pima Prevention Partnership | 2525 E. Broadway, Suite 100 | Tucson | AZ |
| The Crisis Pregnancy Centers of Greater Phoenix | | | AZ |
| Westcare Arizona | | | AZ |
| California Hispanic Commissino on Alcohol & Drug Abuse, Inc. | 2101 Capitol Avenue | Sacramento | CA |
| Catholic Charities Of The Diocese Of Santa Rosa | P.O. Box 4900 | Santa Rosa | CA |
| Great Beginnings for Black Babies | 3311 West Manchester Blvd., Suite 301 | Inglewood | CA |
| Imperial Valley Regional Occupational Program | 687 State Street | El Centro | CA |
| New Harvest Christian Fellowship | 11364 East Imperial Highway | Norwalk | CA |
| Riverside-San Bernardino County Indian Health, Inc. | 11555 1/2 Potrero Road | Banning | CA |
| Teen Awareness, Inc. | 22343 La Palma Avenue, Suite 111 | Yorba Linda | CA |
| The AWAIT AND FIND Project | 1260 B Street, Suite 375 | Hayward | CA |
| Life Network | 3700 Galley Road | Colorado Springs | CO |
| WAIT Training | 10427 E. Dorado Place | Greenwood Village | CO |
| Network Connecticut, Inc/Catholic Family Services | 90 Franklin Square | New Britain | CT |
| Opportunities Industrialization Center of New Britain, Inc. | 1 Grove Street, Suite 315 | New Britain | CT |
| Best Friends Foundation | 5335 Wisconsin Avenue, NW, Suite 440 | Washington | DC |
| Professional Counseling Resources, Inc | 2500 West 44th Street, Suite 2 | Wilmington | DE |
| A Woman's Place Ministries, Inc | 2901 Busch Lake Boulevard | Tampa | FL |
| Abstinence Between Strong Teens (ABST) | 18151 SW 98th Court | Miami | FL |
| BETA Center, Inc. | 4680 Lake Underhill Road | Orlando | FL |
| Catholic Charities of Central Florida/Think Smart Inc. | 520 North Semoran Blvd., Suite 230 | Orlando | FL |
| Catholic Charities of St. Peter | | | FL |
| Christian Care Center, Inc. | 220 North 13th Street | Leesburg | FL |
| Economic Opportunity Family Health | | | FL |
| Empowering the Vision | | | FL |
| Pinellas Crisis Pregnancy Center | 8001 66th Street North | Jacksonville | FL |
| Project SOS, Inc. | 6850 Belfort Oaks Place | Jacksonville | FL |
| Sebastian Charter Junior High | 782 Wave Street | Sebastian | FL |
| Tampa Bay All Caring Community Services | 1310 22nd Ave. S. | St. Petersburg | FL |
| TLC Clinic, Inc. | PO Box 15198 | West Palm Beach | FL |
| United Students for Abstinence | | | FL |
| Choosing the Best, Inc. | 2625 Cumberland Parkway, Suite 200 | Atlanta | GA |

| | | | |
|---|---|---|---|
| Communities in Schools Augusta-Richmond County, Inc | 1132 Druid Park Ave | Augusta | GA |
| East Central Georgia Consortium | 674 Washington Road | Thomson | GA |
| East Metro Health District | | | GA |
| Friends of Cobb Co. Commission on Children and Youth | P O Box 670897 | Marietta | GA |
| Future Foundation | 1892 Washington Road | East Point | GA |
| Metro Atlanta Youth for Christ | 1 Meca Way | Norcross | GA |
| SAGE Communications Services, Inc. | 110 Brandon Way | Macon | GA |
| The Boys and Girls Club of Bulloch County | 515 Denmark Street, Suite 1200 | Statesboro | GA |
| Catholic Charities Hawaii | 200 North Vineyard Boulevard, Suite 200 | Honolulu | HI |
| Maui Youth and Family Services, Inc | P.O. Box 790006 | Paia | HI |
| Abstinence and Marriage Education Partnership | 9810 Capitol Drive | Wheeling | IL |
| CareNet Pregnancy Services of DuPage | 515 Ogden Suite 200 | Downers Grove | IL |
| Caris Prevention Services | 2514 W. Armitage Ave. #201 | Chicago | IL |
| Committee on the Status of Women dba Project Reality | 1701 East Lake Avenue, Suite 371 | Glenview | IL |
| Confederation of Spanish American Families (formerly CSA Workers) | 1635 North 37th Avenue | Melrose Park | IL |
| Confederation of Spanish American Families (formerly CSA Workers) | 2130 W. 21st Street | Chicago | IL |
| Family Centered Educational Agency, Inc. | 16241 Wausau Avenue | South Holland | IL |
| Lawndale Community Youth Dev. Program, Lawndale Christian Health Center | 3860 West Ogden | Chicago | IL |
| Lydia Home Association | 4893 West Irving Park Road | Chicago | IL |
| Roseland Christian Health Ministries | | | IL |
| A Positive Approach to Teen Health (PATH) | P.O.Box 1063 | Valparaiso | IN |
| Abstinence for Singles | 701 Lincoln Street | Gary | IN |
| Abstinence Education Consultants | | | KS |
| Abstinence Education, Inc. | 3301 West 13th Street | Wichita | KS |
| Haven Center, Inc. | P.O. Box 171055 | Kansas City | KS |
| Door Of Hope Pregnancy Care Center | 552 East Center St Suite | Madisonville | KY |
| New Hope Center | 228 Thomas More Parkway | Crestview Hills | KY |
| Women for Life, Inc d/b/a AA Pregnancy Help Center | 1517 Nicolasville Road, Doctor's Park | Lexington | KY |
| Council for the Advancement of Social Services and Education | 2120 Bert Kouns Industrial Loop, Suite E | Shreveport | LA |
| Inner Reflections Too/Riz Up LA | | | LA |
| Jericho Ministries, Inc. d/b/a Feliciana Family Outreach Center | 7166 Highway 10 | Ethel | LA |

| | | | |
|---|---|---|---|
| Operation Turn-Around | 220 Pine Street | Minden | LA |
| The Church United for Community Development | 19202 Highland Road | Baton Rouge | LA |
| YWCA of Greater Baton Rouge | | | LA |
| A Woman's Concern, Inc. | 1855 Dorchester Avenue | Boston | MA |
| A Woman's Concern, Inc./Healthy Futures | 42 Charles Street, Suite A | Boston | MA |
| Catholic Social Services of Fall River | 1600 Bay Street | Fall River | MA |
| YMCA of Cumberland, MD | | | MD |
| Character Counts In Maine | 1321 Washington Ave Suite 205 | Portland | ME |
| Bethany Christian Services | 901 Eastern NE | Grand Rapids | MI |
| New Genesis, Inc. | 1340 Cobb Street | Kalamazoo | MI |
| Providence-St. John Health Systems | 22255 Greenfield Rd., Suite 228 | Southfield | MI |
| St. Joseph Health System, Taking Charge Program | P O Box 659; 200 Hemlock St. | Tawas City | MI |
| Wedgwood Christian Services | 3300 36th Street SE | Grand Rapids | MI |
| Lao Family Community | | | MN |
| Better Family Life, Inc. | 724 North Union, Suite 301 | St. Louis | MO |
| Catholic Charities of Kansas City-St. Joseph, Inc. | 1112 Broadway | Kansas City | MO |
| Future Leaders Outreach Network | 1100 Pennsylvania Ave. - 3rd Floor | Kansas City | MO |
| LifeChoices | 531 East 7th Street | Joplin | MO |
| Sparrow Comm. Development Group | 3400 Paseo Blvd. | Kansas City | MO |
| The Women's Clinic of Kansas City d/b/a LifeGuard Youth Development | 815 N. Roland Road, Suite 4&5 | Independence | MO |
| Boys and Girls Club of the Gulf Coast | PO Box 1166-824 Howard Ave. | Biloxi | MS |
| Community Matters, Inc. | 124 Vine Street; P.O. Box 4025 | Brandon | MS |
| Mississippi Community Dev. Corp. | P.O. Box 22652 | Jackson | MS |
| Mississippi Community Education Center | P.O. Box 12347 | Jackson | MS |
| Redemption Outreach Ministries International, Inc. | 113 Wisteria Hill Drive | Flowood | MS |
| Rockingham Pregnancy Care Center | 424 West Kings Highway | Eden | NC |
| FirstChoice Clinic | 1351 Page Drive, Suite 205 | Fargo | ND |
| Omaha/Council Bluffs Metropolitan YMCA | 4344 N. 34th Avenue | Omaha | NE |
| Free Teens USA, Inc. | P.O. Box 97 | Westwood | NJ |
| Freedom Foundation of New Jersey | | | NJ |
| Impact Community Development Corp | 68 Church Street | Montclair | NJ |
| New Jersey Family Policy Council | | | NJ |
| Several Sources Foundation | | | NJ |
| Several Sources Foundation, Inc. | PO Box 157-300 Airmount Avenue | Ramsey | NJ |
| Trinity Community Development | | | NJ |

| | | | |
|---|---|---|---|
| Best Choice Educational Services, Inc | 10200 Menaul Blvd., NE; Suite 225 | Albuquerque | NM |
| Pregnancy Counseling Center d/b/a Crisis Preg. Center | 200 Brinkby Ave. | Reno | NV |
| Action for a Better Community | | | NY |
| Adolescent and Family Comprehensive Service | 45-67 West Tremont Avenue | Bronx | NY |
| Be'er Hagolah Institutes | 671 Louisiana Avenue | Brooklyn | NY |
| Boys and Girls Clubs of Buffalo | 282 Babcock Street | Buffalo | NY |
| Builders for the Family and Youth, Diocese of Brooklyn, Inc. | 191 Joralemon Street | Brooklyn | NY |
| Catholic Charities Chemung & Schuyler | 607 North Franklin Street | Watkins Glen | NY |
| Catholic Charities of Buffalo/ProjecTruth | 3982 Main Street, Suite 101 | Buffalo | NY |
| Jewish Child Care Association | 555 Bergen Avenue, 4th Floor | Bronx | NY |
| Mother and Unborn Baby Care of Long Island, Inc. | 35 East Willow Street | Massapequa | NY |
| Program Reach, Inc. | 124 East 38th Street | New York | NY |
| Abstinence Educators Network | | | OH |
| Abstinence the Better Choice, Inc. | 1815 West Market Street, Suite 110 | Akron | OH |
| ATM Education | 130 Burrer Drive; P.O. Box 323 | Sunbury | OH |
| Community Services of Stark County | | | OH |
| Community Services of Stark County, Inc. | 625 Cleveland Avenue N.W. | Canton | OH |
| Elizabeth's New Life Center | 359 Forest Avenue, Suite 203 | Dayton | OH |
| Operation Keepsake, Inc. | 730 Som Center Road | Mayfield Heights | OH |
| Pregnancy Decision Health Centers | 665 East Dubin Granville Road, Suite 120 | Columbus | OH |
| Pregnancy Support Center of Stark County | | | OH |
| Ross County Health District, ACE Program of Southeast Ohio | 475 Western Avenue, Suite A | Chillicothe | OH |
| The RIDGE Project | 1935 E Second St. | Defiance | OH |
| Tri-County Right to Life Educational Foundation | | | OH |
| Zanesville-Mulkingum County Health | | | OH |
| Citizen Potawatomi Nation | | | OK |
| Wichita Mountains Prevention Network | | | OK |
| Eugene Pregnancy Support Center/Lane Pregnancy Support Center | 134 E. 13th Ave. #5 | Eugene | OR |
| Northwest Family Services | 4805 N.E. Glisan St. | Portland | OR |
| Catholic Social Services | 33 East Northampton St. | Wilkes Barre | PA |
| Communities in Schools of Philadephia, Inc. | 734 Schuylkill Avenue | Philadelphia | PA |
| Diakon Lutheran Social Ministries | 960 Century Drive | Mechanicsburg | PA |
| Diakon Lutheran Social Ministries | One South Home Avenue | Topton | PA |
| George Washington Carver Community Center | 249 East Jacoby Street | Norristown | PA |

| | | | |
|---|---|---|---|
| Greaer Philadelphia Urban Affairs Coalition | 1207 Chestnut St, Ste 700 | Philadelphia | PA |
| Greater Calvary Community Dev. Corp. | 2624 German Street | Erie | PA |
| Greenwood Medical Center | 703 E. Sunbury St. | Millerstown | PA |
| HOPE Worldwide | 353 W. Lancaster Avenue, Suite 200 | Wayne | PA |
| Human Life Services, Inc. | 742 S. George Street | York | PA |
| Keystone Economic Development Corp. | 1954 Mary Grace Lane | Johnstown | PA |
| Nueva Esperanza, Inc. | 4261 North 5th Street | Philadelphia | PA |
| Opportunities Industrialization Centers of America | 1415 No. Broad Street | Philadelphia | PA |
| Partners for Healthier Tomorrows | 826 Grandview Drive | Ephrata | PA |
| Partners in Family and Community Dev. | 4 Bridge Street | Towanda | PA |
| Pennsylvania Association of Latino Organizations | P.O. Box 675 | Harrisburg | PA |
| Perseus House, Inc. | 1511 Peach Street | Erie | PA |
| Potter County Communictions | 62 North Street; PO Box 241 | Roulette | PA |
| Pregnancy Ministries, Inc. | 339 Fairview Avenue | Waynesboro | PA |
| Rape and Victim Assistance Center of Schuylkill County | 368 South Center Street | Pottsville | PA |
| Real Alternatives | 7810 Allentown Blvd., Ste 304 | Harrisburg | PA |
| Real Commitment | 369 York Street, 2nd Floor | Gettysburg | PA |
| Shepherd's Maternity House | PO Box 883 | East Stroudsburg | PA |
| South Hills Crisis Pregnancy Center | | | PA |
| The Guidance Center | 110 Campus Drive | Bradford | PA |
| The Silver Ring Thing | 544 Moon Clinton Road | Coraopolis | PA |
| To Our Children's Future with Health, Inc. | 1914 North 63rd Street | Philadelphia | PA |
| Tuscarora Intermediate Unit 11 | 2527 U.S. Hwy 522 South | McVeytown | PA |
| Urban Family Council | PO Box 11415 | Philadelphia | PA |
| Victim's Resource Center | 1243 Liberty Street | Franklin | PA |
| Women's Care Center of Erie County | 2503 West 15th Street, Suite 3 | Erie | PA |
| Municipality of Caguas | | | PR |
| Vanguardia de la Ninez, Inc | 497 Avenue Emilano Pol, Suite 187 | San Juan | PR |
| Heritage of Rhode Island | 46 Kilvert Street | Warwick | RI |
| Heritage Community Services | | | SC |
| Heritage Community Services, Inc | 2810 Ashley Phosphate Road, Suite B7 | North Charleston | SC |
| Silver Ring South Carolina | 1415 Blanding Street, #6 | Columbia | SC |
| South Carolina Parents Involved in Education | 998 Guion Drive | Lugoff | SC |
| Northern Hills Pregnancy Care Center | Post Office Box 1178 | Spearfish | SD |
| The Alpha Center/Alpha Health Services | 3500 South Louise Avenue | Sioux Falls | SD |

| Boys and Girls Clubs of the Tennessee Valley | 220 Carrick Street, Suite 318 | Knoxville | TN |
|---|---|---|---|
| Boys to Men | P.O. Box 4426 | Johnson City | TN |
| Boys to Men, Inc. | | | TN |
| Break The Cycle, Inc. | P.O. Box 204 | Loundon | TN |
| Centerstone Community | | | TN |
| Centerstone Community Health Centers | 1803 N. Jackson St | Tullahoma | TN |
| Christ Community Health Services | 2953 Broad Avenue | Memphis | TN |
| Christ Community Medical Clinic | | | TN |
| Hope Resource Center | 2700 Painter Avenue | Knoxville | TN |
| Knoxville Leadership Foundation | 901 East Summit Hill Drive, Suite 300 | Knoxville | TN |
| Life Choices, Inc. | | | TN |
| Life Choices Inc./Right Choices of West Tennessee | P.O.Box 171 | Newbern | TN |
| Life Choices Pregnancy Support Center, Inc. | 503 Tucker Street | Dyesburg | TN |
| Why Know Abstinence Education | 6181 Vance Road | Chattanooga | TN |
| 1st Choice Pregnancy Resource Center | 602 Main Street | Texarkana | TX |
| Baptist Children's Home Ministries | 909 N.E. Loop 410, Suite 800 | San Antonio | TX |
| Catholic Charities of the Diocese of Fort Worth | | | TX |
| Celebrate Kids, Inc. | 6032 Jacksboro Highway | Fort Worth | TX |
| Chancellor Brooks Sustaita Medical Center | | | TX |
| Communities in Schools - Corpus Christi, Inc. | P.O. Box 331203; 3502 1/2 Greenwood | Corpus Christi | TX |
| Families Under Urban and Social Attack, Inc. | 3353 Elgin Street | Houston | TX |
| Fisher County Rural Abstinence Education Coalition | 402 E. Sammy Baugh Ave. | Rotan | TX |
| Ford Bend ISD | | | TX |
| Henderson County HELP Center, Inc. | 309 Royal Street | Athens | TX |
| Jordan Community Development Corp | 14119 Montfort Drive | Dallas | TX |
| JOVEN | 102 West White Street | San Antonio | TX |
| Longview Wellness Center | 1107 East Marshall Avenue | Longview | TX |
| McLennan County Collaborative Abstinence Project | 400 Schroeder Drive | Waco | TX |
| Medical Institute for Sexual Health | 1101 South Capital of Texas Highway, Building B-100 | Austin | TX |
| SAGE Advice Council | | | TX |
| Shannon Health and Wellness/Right Choices for Youth Program | 120 E. Harris | San Angelo | TX |
| Shannon Health System | 120 East Harris Avenue | San Antonio | TX |
| Boys and Girls Club of Murray and Midville | | | UT |

| | | | |
|---|---|---|---|
| AWARE, Inc. | 10621 NE Coxley Drive, Suite101 | Vancouver | WA |
| Teen-Aid, Inc. | 723 East Jackson Avenue | Spokane | WA |
| AIDS Resource Center | | | WI |
| AIDS Resource Center of Wisconsin | 445 S. Adams St. | Green Bay | WI |
| Center for Self-Sufficiency | 2427 East Stratford Court | Milwaukee | WI |
| Rosalie Manor Community & Family Services | 4803 West Burleigh Street | Milwaukee | WI |
| Community Action of South Eastern West Virginia | | | WV |
| Youth Health Services | | | WV |
| Educational Guidance Institute | P.O. Box 1127 | Front Royal | VA |
| Institute for Youth Development | | | VA |
| The Pregnancy Centers of Central Virginia | 1420 Greenbrier Place | Charlottesville | VA |

## LIST FROM OCS OF CCF GRANTEES

DEMONSTRATION PROGRAM

| Grantee Name | City | State |
|---|---|---|
| ***Grantees Unlikely to be Pregnancy Resource Centers or Crisis Pregnancy Centers*** | | |
| Auburn University | Auburn | AL |
| CJH Educational Grant Services, Inc. | Raleigh | NC |
| Clemson University | Clemson | SC |
| Community Technology Centers' Network (CTCNET) | Washington | MA |
| Emory University | Atlanta | GA |
| Governor's Office of Faith-Based & Community Initiative | Columbus | OH |
| Ingham County | Lansing | MI |
| Louisiana Association of Nonprofit Organizations | Baton Rouge | LA |
| Montana State University | Bozeman | MT |
| State of Alaska: Department of Health and Social Services | Juneau | AK |
| Technical Assistance for Community Services (TACS) | Portland | OR |
| Temple University | Philadelphia | PA |
| The University of Texas at Brownsville/Texas Southmost | Brownsville | TX |
| University of Hawaii | Honolulu | HI |
| University of Nebraska/The Board of Regents | Lincoln | NE |
| Wichita State University | Wichita | KS |
| Winston-Salem State University | Winston-Salem | NC |
| ***All Other Grantees*** | | |
| Associated Black Charities, Inc. | Baltimore | MD |
| Black Ministerial Alliance of Greater Boston, Inc. | Roxbury | MA |
| California Healthy Marriages Coalition | Sacramento | CA |
| Catholic Charities of Central New Mexico | Albuquerque | NM |
| Catholic Charities of Kansas City-St. Joseph, Inc. | Kansas City | MO |
| Cherokee Nation | Tahlequah | OK |
| Christian Community Health Fellowship | Chicago | IL |
| Citizens for NYC, Inc. | New York | NY |
| Developing Resources for Education in America, Inc. | Jackson | MS |
| Empower New Haven, Inc. | New Haven | CT |
| Foodlink, Inc. | Rochester | NY |
| Foundation for Community Empowerment | Dallas | TX |
| Greater Minneapolis Council of Churches | Minneapolis | MN |
| High Country Consulting LLC Faith Initiative of Wyoming | Cheyenne | WY |
| Holy Redeemer Institutional Church of God in Christ | Milwaukee | WI |
| Indiana Youth Institute | Indianapolis | IN |
| Institute for Contemporary Studies | Oakland | CA |
| Institute For Youth Development | Sterling | VA |
| Iowa Family Policy Center | Pleasant Hill | IA |

| | | |
|---|---|---|
| JVA Consulting, LLC | Denver | CO |
| Kentucky River Foothills Development Council, Inc. | Richmond | KY |
| Latino Coaliton for Faith | Bakersfield | CA |
| Latino Pastoral Action Center, Inc. | Bronx | NY |
| Mennonite Economic Development Associates | Lancaster | PA |
| Metropolitan Council on Jewish Poverty | New York | NY |
| Mission West Virginia, Inc. | Hurricane | WV |
| Morehouse School of Medicine | Atlanta | GA |
| National Center for Neighborhood Enterprise | Washington | DC |
| New Detroit, Inc. | Detroit | MI |
| New Futures for Youth, Inc. | North Little Rock | AR |
| North Hills Community Outreach | Allegheny | PA |
| Northside Ministerial Alliance | Kalamazoo | MI |
| Northwest Leadership Foundation | Tacoma | WA |
| Nueva Esperanza, Inc. | Philadelphia | PA |
| OneStar Foundation, Inc. | Austin | TX |
| Operation Blessing International | Virginia Beach | VA |
| S.V.D.P. Management, Inc. | San Diego | CA |
| Southeast Asia Resource Action Center | Washington | DC |
| Southwest Georgia United Empowerment Zone, Inc. | Vienna | GA |
| St's John's Lutheran Ministries | Billings | MT |
| The East Los Angeles Community Union | Los Angeles | CA |
| The National Center for Faith Based Initiative | West Palm Beach | FL |
| The Providence Plan | Providence | RI |
| United Way of Massachusetts Bay | Boston | MA |
| United Way of Tucson & Southern Arizona | Tucson | AZ |
| Volunteers of America, Inc. | Alexandria | VA |
| We Care America, Inc. | Lansdowne | DC |
| World Vision, Inc. | Federal Way | WA |

## TARGETED CAPACITY BUILDING PROGRAM

| Grantee Name | City | State |
|---|---|---|
| ***Grantees Unlikely to be Pregnancy Resource Centers or Crisis Pregnancy Centers*** | | |
| AgriWellness, Inc. | Harlan | IA |
| Alaska Legal Services Corporation | Fairbanks | AK |
| Beans and Rice, Inc. | Radford | VA |
| Bennie E. Goodwin After School Academic Program | Aurora | CO |
| Bess The Book Bus, Inc. | Tampa | FL |
| Bethel Community Learning Center, Inc. | Birmingham | AL |
| Boston Learning Center, Inc. | Dorchester | MA |
| Boys Farm, Inc. | Newberry | SC |
| Boys Town of Missouri, Inc. | Columbia | MO |

| Buffalo Alliance for Education | Buffalo | NY |
|---|---|---|
| California Indian Museum and Cultural Center | Santa Rosa | CA |
| Cathedral Soup Kitchen, Inc. | Camden | NJ |
| Change Your Life Through Education | Little Rock | AR |
| Citizens for Affordable Homes, Inc. | Carson City | NV |
| City of Beattyville | Beattyville | KY |
| College Bound, Inc. | Washington | DC |
| Community Housing of Maine, Inc. | Portland | ME |
| Community Housing Partnership | San Francisco | CA |
| Community Housing Services, Inc. | Denver | CO |
| Community Student Learning Center, Inc. | Lexington | MS |
| Computers for Children, Inc. | Buffalo | NY |
| Cookie Cart | Minneapolis | MN |
| Downtown Learning Center, Inc. | Brooklyn | NY |
| Eastern Choral Society | Washington | DC |
| Family Literacy Center, Inc. | Kansas City | MO |
| Gary Art Works, Inc. | Gary | IN |
| Georgia Legal Services Program, Inc. | Atlanta | GA |
| Hawaii Pro Bono Attorney Referral | Honolulu | HI |
| Inside Out Community Arts, Inc. | Venice | CA |
| Jamaica Center for Arts & Learning, Inc. | Jamaica | NY |
| LA Office of the Governor | Baton Rouge | LA |
| Legal Education and Advocacy Center | Huntington Woods | MI |
| Meriden and Wallingford Substance Abuse Council | Wallingford | CT |
| Metro Educational Concepts, Inc. | Southfield | MI |
| Montgomery Cancer Wellness Foundation | Montgomery | AL |
| New York City Coalition Against Hunger | New York | NY |
| Northeast Washington Education Council | Spokane | WA |
| Partners in Education of Montgomery, Inc. | Montgomery | AL |
| Phantom Projects Educational Theatre Group | La Mirada | CA |
| Police Athletic League of Wilmington, Inc. | Wilmington | DE |
| San Jose Conservation Corps | San Jose | CA |
| Skillful Learning Center, Inc. | DALLAS | TX |
| Sparkplug Education Program, Inc | Racine | WI |
| St. Mary's Food Bank | Phoenix | AZ |
| Steppingstone Music Opportunities d.b.a The Sad Cafe | Plaistow | NH |
| We're Reaching Out to Educate, Inc. | Bowling Green | KY |
| Youth Employment Partnerships, INc. | Richmond | CA |
| ***All Other Grantees*** | | |
| 1st Choice Pregnancy Resource Center | Texarkana | TX |
| 4People | Kennewick | WA |
| Abstinence & Marriage Education Partnership | Wheeling | IL |

| Abstinence Education of Virginia | Roanoke | VA |
|---|---|---|
| Abstinence Educators' Network Inc | Westville | OH |
| Access to Racial and Cultural Health Institute, Inc. | Christiansted | VI |
| Access to Racial and Cultural Health Institute, Inc. | St. Croix | VI |
| ACS Community L.I.F.T. | Denver | CO |
| Action Network | Gualala | CA |
| Action through Churches Together | Grand Rapids | MN |
| Adoption Network Cleveland | CLEVELAND | OH |
| African Assistance Center of Greater Lowell (AAC-GL) | Lowell | MA |
| African Commuity Resource Center, Inc. | Los Angeles | CA |
| Afro-American Cultural Society of The | Starkville | MS |
| After the Bell, Inc. | Soldotna | AK |
| Alive Ministries, Inc. | Savage | MN |
| Alliance for Community Peace | Chicago | IL |
| Alliance for North Texas Healthy and Effective Marriage | Dallas | TX |
| Almanor Basin Community Resource Center | Chester | CA |
| Alpha House | Taft | CA |
| Alta Vista Faith-Based Initiative Corporation | Double Oak | TX |
| America On Track | Santa Ana | CA |
| American Indian Social Research Institute (AISRI) | Sioux Falls | SD |
| Angel Flight Mid Atlantic | Virginia Beach | VA |
| Angel Flight of North Carolina | Warsaw | NC |
| Angel Flight Tennessee | Hampton | TN |
| Angel Flight Virginia | Virginia Beach | VA |
| Angel Ranch, Inc. | Oxford | MS |
| Asian American Coalition for Children and Families, Inc | Manhattan | NY |
| Asian American LEAD | Washington | DC |
| Asian Social Service Center, Inc. (ASSC) | Philadelphia | PA |
| ASSIST! to Independence | Tuba City | AZ |
| Assumption-Guadalupe Catholic School of Omaha | Omaha | NE |
| AWOL All Walks of Life, Inc. | Savannah | GA |
| Bach Viet Association, Inc. | Sacramento | CA |
| Barceda Families | Bolivar | MO |
| Beit Shalom, Inc. | Flushing | NY |
| Better Together | Cleveland | OH |
| Beyond Visions, Inc. | St. Thomas | VI |
| BiasHelp, Inc. | Hauppauge | NY |
| Big Brothers and Sisters of Lake County | Polson | MT |
| Big Brothers and Sisters of Mendocino County, Inc. | Fort Bragg | CA |
| Big Brothers Big Sisters Greater Fairbanks | Fairbanks | AK |
| Big Brothers Big Sisters of Alaska | Juneau | AK |
| Big Brothers Big Sisters of Athens, Inc. | The Plains | OH |

| | | |
|---|---|---|
| Big Brothers Big Sisters of Berks County, PA | Reading | PA |
| Big Brothers Big Sisters of Camden & Gloucester Countie | AUDUBON | NJ |
| Big Brothers Big Sisters of Central Arizona | Phoenix | AZ |
| Big Brothers Big Sisters of El Paso, Inc. | El Paso | TX |
| Big Brothers Big Sisters of Montana | Helena | MT |
| Big Brothers Big Sisters of Nevada County, Inc. | Grass Valley | CA |
| Big Brothers Big Sisters of North Central Arkansas | Conway | AR |
| Big Brothers Big Sisters of Southeast Alaska | Juneau | AK |
| Big Brothers Big Sisters of Southwest Louisiana, Inc. | Lake Charles | LA |
| Big Brothers, Big Sisters of Metropolitan Detroit | Southfield | MI |
| Big Buddy Program | Baton Rouge | LA |
| Birth Choice Pregnancy Centers, Inc. | Santa Ana | CA |
| Black Christian Men, Inc. | Orlando | FL |
| Blue Grass Regional Mental Health | Lexington | KY |
| Bluegrass Healthy Marriages Partnership | Lexington | KY |
| Boat People SOS Community Development Corporation-Alaba | Bayou la Batre | AL |
| Boat People SOS, Inc. (Massachusetts Branch Office) | Springfield | MA |
| Boat People SOS., Inc. | Adelphi | MD |
| Boat People, SOS, Inc. (BPSOS) | Falls Church | VA |
| Border Area Mental Health Services, Inc. | Silver City | NM |
| Boston Christian Counseling Center | Boston | MA |
| Box Elder Family Center, Inc. | Brigham City | UT |
| Boys & Girls Club of Hutchinson/ Kids After School, Inc | Hutchinson | KS |
| Boys & Girls Club of Sells, AZ | Sells | AZ |
| Boys & Girls Club of the Northern Cheyenne Nation | Lame Deer | MT |
| Boys & Girls Club of the Yankton Sioux | Wagner | SD |
| Boys & Girls Clubs of Brigham City | Brigham | UT |
| Boys & Girls Clubs of the Black Hills | Hill City | SD |
| Boys & Girls Clubs of the Glacial Lakes | Sisseton | SD |
| Boys & Girls Aid Society of Oregon | Portland | OR |
| Brantley Baptist Center | New Orleans | LA |
| Bread of Life Ministries | Augusta | ME |
| Breaking Free, Inc. | St. Paul | MN |
| Brethren Housing Association | Harrisburg | PA |
| Bridge Builder of Anchorage | Anchorage | AK |
| Brigid's Hope | Houston | TX |
| Buffalo Community Center Collaborative, Inc. | Buffalo | NY |
| BuildaBridge International | Philadelphia | PA |
| Burnt Hills-Ballston Lake Community Human Services, Inc | Glenville | NY |
| C.O.O.L. Ministries, Inc. | Houston | TX |
| Camp Farthest Out, Inc. | Baltimore | MD |
| Care Alliance | Cleveland | OH |

| Casa Mia, Inc. | Silver City | NM |
|---|---|---|
| Castle Square Tenants Organization, Inc. | Boston | MA |
| Catholic Charities Community Services, Archdiocese | New York | NY |
| Catholic Charities North Dakota | Fargo | ND |
| Catholic Charities of Diocese of Rochester | Mt. Morris | NY |
| Celebrating Real Family Life, Inc. | Staten Island | NY |
| Center City Churches | Hartford | CT |
| Center for Enterprise Community Initiatives and Develop | San Antonio | TX |
| Center for Family Health, Inc. | Jackson | MI |
| Center for Family Relations | San Antonio | TX |
| Center for Fathers and Families of Arkansas | Paragould | AR |
| Center for Lifeskills, Education, Assistance, & Develop | Huntsville | AL |
| Central Community Ministries | Greenville | SC |
| Central Council Tlingit Haida | Juneau | AK |
| Champions Recovery Alternative Programs, Inc. | Hanford | CA |
| Charisma Community Connection | Akron | OH |
| Charity Group of Good Affinity, Inc. | Haymarket | VA |
| CHASM Inc. | Selma | AL |
| Chesterfield County Coordinating Council | Cheraw | SC |
| Chesterfield County First Steps | Chesterfield | SC |
| Child and Family Intervention Center of Montana | Billings | MT |
| Child and Family Resource Council | Grand Rapids | MI |
| Child Crisis Center of El Paso | El Paso | TX |
| Child Development Education Alliance (CDEA) | Orange Park | FL |
| Child Protect of Mercer County, Inc. | Princeton | WV |
| Children's Center of the Cumberlands | Oneida | TN |
| Children's Nursing Specialties, Inc. | Portland | OR |
| Choice, Inc. | Memphis | TN |
| Christ Community Fellowship | Walla Walla | WA |
| Christ Ecumenical Center | Chicago Heights | IL |
| Christ Lutheran Church | Upper Darby | PA |
| Christ the Rock International, Inc. | Brooklyn | NY |
| Christian Activity Center | East St. Louis | IL |
| Christmas Village Foundation | Ridgeland | MS |
| Chronicles Of Truth Productions, Inc. | Cheverly | MD |
| Chugachmiut | Anchorage | AK |
| Chugiak Children's Services, Inc. | Palmer | AK |
| Church of Brotherly Love Kings' Table | Deerfield Beach | FL |
| Church of Glad Tidings | Live Oak | CA |
| Church Triumphant, Inc. | Bryant | AR |
| Churches United Inc. of the Greater Des Moines Area | Des Moines | IA |
| Citizens Against Violence, Inc. | Statesboro | GA |

| City Care, Inc. | Oklahoma City | OK |
|---|---|---|
| City Gate, Inc. | Washington | DC |
| City Help, Inc. | Los Angeles | CA |
| City Vision, Inc. | Grand Rapids | MI |
| Clinical Outcomes Group, Inc. | Pottsville | PA |
| Coalition for Homeless Intervention and | Indianapolis | IN |
| Cobb Community Collaborative, Inc. | Marietta | GA |
| Columbia-Boone County Community Partnership | Columbia | MO |
| Columbus Marriage Coalition, Inc. | Columbus | OH |
| Communities In Schools - McLennan County | WACO | TX |
| Communities In Schools Augusta-Richmond County Inc. | Augusta | GA |
| Communities in Schools New York Inc. | New York | NY |
| Communities In Schools of Florida, Inc. | Tallahassee | FL |
| Communities In Schools of North Carolina, Inc. | Raleigh | NC |
| Community Action Partnership of Sonoma County | Santa Rosa | CA |
| Community Action Resource Enterprises (CARE) | Tillamook | OR |
| Community Caring, Inc. | Fairview | MI |
| Community Children's Project | Jackson | WY |
| Community Connections, Inc. | Bluefield | WV |
| Community Counseling Institute | TACOMA | WA |
| Community Development Corporation of Southwest Georgia | Colquitt | GA |
| Community Marriage Builders, Inc. | Evansville | IN |
| Community Marriage Inititative, Inc. | Amherst | NH |
| Community Ministry of Montgomery County, Inc. | Rockville | MD |
| Community Ministry of Prince George's County | Seat Pleasant | MD |
| Community Partnership for the Homeless, Inc. | Austin | TX |
| Community Recovery Services | Berkley | CA |
| Community Resolution Center | Flint | MI |
| Community Services Coalition | Largo | MD |
| Community Works | Berkeley | CA |
| Community Youth Program at St. John's Inc. | Roanoke | VA |
| Compassion Connection, Inc. | Bethel Park | PA |
| Confederated Salish & Kootenai Tribes | Pablo | MT |
| ConquestHouse, Inc. | Washington | DC |
| Contra Costa Opportunity West | Richmond | CA |
| Cornerstone of Care | Kansas City | MO |
| Council for Native Hawaiian Advancement | Honolulu | HI |
| Council of Community Organizations of Oktibbeha County, | Starkville | MS |
| Create Now, Inc. | Los Angeles | CA |
| Creative Visions Social Services & Consultants Inc. | Grand Prairie | TX |
| CRISTA Ministries | Seattle | WA |
| Cristo Rey Outreach, Inc. | Sunland Park | NM |

| | | |
|---|---|---|
| Cross Ties Ministries, dba Talitha Koum Institute | Waco | TX |
| Crossroads Community Ministries, Inc. | Atlanta | GA |
| Crosswalk Lutheran Ministries DBA as Crosswalk Church | Phoenix | AZ |
| Crowned for Victory, Inc. | Marietta | GA |
| Cuatro Puertas | Albuquerque | NM |
| Curtis Park Community Center | Denver | CO |
| Dame La Mano Crisis Pregnancy Center | El Paso | TX |
| Delaware Ecumenical Council on Children and Families | Wilmington | DE |
| Deliverance Family Worship Center | Jonesboro | AR |
| Diamond Hill United Methodist Church and Mission | Fort Worth | TX |
| Discovery Counseling | Orlando | FL |
| Dominican American National Foundation CDC, Inc. | Miami | FL |
| Dominico-American Society, INC | Corona | NY |
| Dona Ana County Colonias Development Council | Las Cruces | NM |
| Doris J's Incorporated | Tangipahoa | LA |
| Dwa Fanm | Brooklyn | NY |
| Eagle's Nest Center, Inc. | Westfield | WI |
| Eagles Nest Ranch | Woodland Park | CO |
| East Bay Spanish Speaking Citizens' Foundation | Oakland | CA |
| East Capitol Center for Change | Washington | DC |
| East District Family Resource Center | Richmond | VA |
| East End Community Services Corporation | Dayton | OH |
| Easter Seals - UPC | Bloomington | IL |
| Easter Seals Missouri, Inc. | Manchester | MO |
| Easter Seals Work Resource Center | Cincinnati | OH |
| Eastside Community Development Corporation | Norfolk | VA |
| Ecumenical Family Shelter, Inc. | Norfolk | VA |
| El Shaddai Bethlehem Ministries dba Bethlehem Christian | Bethlehem | PA |
| Elan Foundation, Inc. | White Plains | MD |
| Elijah House Academy | Richmond | VA |
| Elijah Network Family and Community Alliance, Inc. | Taylor | MI |
| Elizabethport Presbyterian Center, Inc. | Elizabeth | NJ |
| Embracing Marriage: The Greater Portland Coalition for | Portland | ME |
| Emmanuel Gospel Center, Inc. | Boston | MA |
| Empowerment Association | Chula Vista | CA |
| enFAMILIA, Inc. | Homestead | FL |
| Episcopal Social Services, Inc. | Wichita | KS |
| Evangelical Children's Home | St. Louis | MO |
| Faith Strength and Power, Inc. | Chestertowm | MD |
| Faith Unlimited Institute, Inc. | Springfield | MA |
| Families Are Relationships (FAR) Foundation | Dallas | TX |
| Families Northwest | Bellevue | WA |

| Family Addiction Community Treatment | Gallipolis | OH |
|---|---|---|
| Family Builders of Idaho, Inc. | Idaho Falls | ID |
| Family Building Blocks | Salem | OR |
| Family Emergency Shelter Coalition | Hayward | CA |
| Family Farm of Northern Nevada | Reno | NV |
| Family Guidance, Inc. | Sewickley | PA |
| Family Institute for Creative Well-Being | Maplewood | MN |
| Family Life Community Development Corporation | Shreveport | LA |
| Family Life Council of Greater Greensboro, Inc. | Greensboro | NC |
| Family Matters, Inc. | Chicago | IL |
| Family Promise of Montgomery, Inc. | Montgomery | AL |
| Family Self-Sufficiency Center | Salem | MA |
| Family Support Council | Dalton | GA |
| Fathers and Families Resource/Research Center, Inc. | Indianapolis | IN |
| Fins Up Foundation, Inc. | New York | NY |
| First Choice Clinic | Fargo | ND |
| First Choice Women's Centers | Homestead | FL |
| First Christian Church of Cheyenne | Cheyenne | WY |
| First Presbyterian Church | Salida | CO |
| First Things First of Greater Richmond | Richmond | VA |
| Florence Criffenton Homje and Services | Helena | MT |
| Flying HIGH, Inc. | Youngstown | OH |
| FOCUS Ministries, Inc. | Madisonville | KY |
| Footprints In Time | Lake City | MI |
| Franklin's Promise Coalition, Inc. | Apalachicola | FL |
| FreshMinistries, Inc. | Jacksonville | FL |
| Friends Helping Friends, Inc. | Rochester | NY |
| Friends of Bethany, Inc. | Fort Wayne | IN |
| Friends of Jean Webster, Inc. | Atlantic City | NJ |
| Friends Outside in Los Angeles County, Inc. | Pasadena | CA |
| Friends Outside in Santa Clara County | San Jose | CA |
| Friendship House of Chirstian Service | Billings | MT |
| Full Circle of Lake County, Inc. | Leadville | CO |
| Fuller Psychological and Family Services (FPFS) | Pasadena | CA |
| Fuller Theological Seminary, Fuller School- Psychology | Pasadena | CA |
| Future Foundation | East Point | GA |
| Future Well-Being of Mankind | Paris | MO |
| G.R.A.C.E. Project | Reno | NV |
| Genesee-Orleans Ministry of Concern | Albion | NY |
| Glenwood, Inc. | Birmingham | AL |
| Global Village Christian Center, Inc | Fremont | CA |
| Good Samaritan Home, Inc. | Greenville | OH |

| Good Shepherd Ministries | Dayton | OH |
|---|---|---|
| Grand Futures Prevention Coalition | Craig | CO |
| Greater Houston Healthy Marriage Coalition | Houston | TX |
| Greater Waterbury Interfaith Ministries, Inc. | Waterbury | CT |
| Groundwork Incorporated | Brooklyn | NY |
| Gwinnett Children's Shelter, Inc. | Buford | GA |
| Hand in Hand / Mano en Mano | Milbridge | ME |
| Hands of Faith, Inc. | Beloit | WI |
| Hartford Action Plan on Infant Health | Hartford | CT |
| Harvest Community Foundation Incorporated | Billings | MT |
| Haven of Grace | Saint Louis | MO |
| HAWC Community Health Center | Reno | NV |
| Hawkeye Area Community Action Program, Inc. | Hiawatha | IA |
| Hazard Perry County Community Ministries, Inc. | Hazard | KY |
| Health Care for the Homeless, Inc. | Baltimore | MD |
| Health Jam, Inc. | Manhattan | NY |
| Healthy Family Center Inc., The | Springfield | MO |
| Healthy Visions | Cincinnati | OH |
| Heart Reach, Inc. | Youngstown | OH |
| Help of Fort Meade, Inc. | Fort Meade | FL |
| Helping Other People Excel, Inc. | Jackson | NJ |
| Heritage Community Services, Inc. | Charleston | SC |
| Higgy Foundation | Fillmore | CA |
| High Expectations, Inc. | Beaver Dam | WI |
| His Cutting Edge | Gardena | CA |
| Holly Community, Inc. | Salisbury | MD |
| Home Free Ministries, Inc. | Placentia | CA |
| Homeless Resource Network, Inc | Columbus | GA |
| Hood River County | Hood River | OR |
| Hoonah Indian Association | Hoonah | AK |
| Hope Baptist Church | Las Vegas | NV |
| Hope Communities, Inc. | Denver | CO |
| Hope Community Services, Inc. | Santa Ana | CA |
| Hope Cottage, Inc. | Dallas | TX |
| Hope House | Kingsport | TN |
| Hope Initiatives CDC, Inc. | Rochester | NY |
| Hope Partnership for Education | Philadelphia | PA |
| Hospice of South Central Indiana | Columbus | IN |
| Housing Options for the Mentally Ill | Evanston | IL |
| Human Resources Agency of New Britain, Inc. | New Britain | CT |
| Huntington City Mission | Huntington | WV |
| Hyde Square Task Force, Inc. | Jamaica Plain | MA |

| In Arms Reach, Inc. | New York | NY |
|---|---|---|
| In Jesus Name Foundation-1 (IJN-1) | Compton | CA |
| Indiana Family Institute | Indianapolis | IN |
| Indiana Healthy Marriage and Family Coalition, Inc. | Indianapolis | IN |
| Indianapolis Ten Point Coalition | Indianapolis | IN |
| Inner-City Muslim Action Network (IMAN) | Chicago | IL |
| Interfaith Community Action Network, Inc. | Madison | FL |
| Interfaith Hospitality Network | Mt. Laurel | NJ |
| Interfaith Hospitality Network of Colorado Springs, Inc | Colorado Springs | CO |
| Interfaith Hospitality Network of Greater Denver | Lakewood | CO |
| Interfaith Hospitality Network of Greater Gainesville, | Gainesville | FL |
| Interfaith Hospitality Network of Summit County | Akron | OH |
| Interfaith Hospitality Network of the South Hills | Washington | PA |
| Inter-Faith Ministries - Wichita | Wichita | KS |
| Inter-Faith Ministries Wichita, Inc. | Wichita | KS |
| International Children Assistance Network | San Jose | CA |
| International Sonoran Desert Alliance | Ajo | AZ |
| Iowa Family Policy Center | Pleasant Hill | IA |
| Iowa Tribe of Oklahoma | Perkins | OK |
| Jabez Transitional Living Center | Milwaukee | WI |
| JCTOD Outreach, Inc. | Utica | NY |
| Jewish Family & Childrens Service of | Long Beach | CA |
| Jewish Family & Children's Service of Southern Arizona, | Tucson | AZ |
| Jewish Federation of Greater Los Angeles/Koreh L.A. | Los Angeles | CA |
| John Engle Christian Counseling Center | Hamilton | OH |
| John Lewis Coffee Shop, Inc. | Davenport | IA |
| Johnson Family Childrens Home | Seymour | TN |
| Joslin Community Development Corporation | Providence | RI |
| Joy Corporation of Baton Rouge | Zachary | LA |
| Jubilee Christian Development Corporation | Saint Louis | MO |
| Kanawha Institute for Social Research & Action, Inc. (K | Dunbar | WV |
| Kanawha Valley Collective, Inc. | Charleston | WV |
| Kanu o ka "Aina Learning 'Ohana | Kamuela | HI |
| Kaw Nation of Oklahoma | Kaw City | OK |
| Kenaitze Indian Tribe, IRA | Kenai | AK |
| Kendall Christian School | Miami | FL |
| Kiana Traditional Council | Kiana | AK |
| Kids' Harbor, Inc. | Camdenton | MO |
| Kids' Harbor, Inc. | Osage Beach | MO |
| Kingdom Causes | Signal Hill | CA |
| Kinship, Inc. | Minneapolis | MN |
| Korean American Family Services Center | Los Angeles | CA |

| Korean Churches for Community Development | Los Angeles | CA |
|---|---|---|
| La Cuna, Inc. | San Diego | CA |
| Lakota Oyate Wakanyeja Owicakiyapi | Pine Ridge | SD |
| Lancaster First Assembly of God | Lancaster | CA |
| Lao Family Community of MN, Inc. | Saint Paul | MN |
| LAUNCH, Inc. | Jackson | OH |
| Learning Institute of Family Education (LIFE) | Detroit | MI |
| Lee County Family Resource Center | Marianna | AR |
| Liberty and Truth Ministries, Incorporated | Milwaukee | WI |
| Liberty's Promise | Alexandria | VA |
| Life Builders Counseling Center | Mesquite | TX |
| Life Choices, Inc. | Phillipsburg | NJ |
| LINKS Mat-Su Parent Resource Center | Palmer | AK |
| Little Union Baptist Church | Shreveport | LA |
| Living Witness Community Social Services, Inc. | New Orleans | LA |
| Llano Grande Center for Research and Development | Edcouch | TX |
| Long Island Youth For Christ | Huntington Station | NY |
| Lord's Daily Bread | Aurora | CO |
| Los Angeles Centers for Alcohol and Drug Abuse | Santa Fe Springs | CA |
| Los Angeles Communities Advocating for Unity, | Los Angeles | CA |
| Los Angeles Mission Community Clinic | Los Angeles | CA |
| Los Angeles Mission, Inc. | Los Angeles | CA |
| Louisiana Full Gospel Baptist Church Fellowship Inc. | Shreveport | LA |
| Lourdes Hospital at Pasco dba Lourdes Counseling Center | Richland | WA |
| Love In A Big World, Inc. | Nashville | TN |
| Love That Works, Inc. | Detroit | MI |
| Loving Shepherd International Services & Foundation, In | Bluffton | IN |
| Low Vision Montana, Inc. | Helena | MT |
| Lutheran Family Services of Nebraska | Omaha | NE |
| Lutheran Social Services of South Dakota | Sioux Falls | SD |
| Maritime Discipleship, Inc. | Tampa | FL |
| Marriage Alliance of Central Virginia | Forest | VA |
| Marriage and Family Connections | Portland | OR |
| Marriage and Family Savers Ministries | Newburgh | NY |
| Marriage Mentoring Ministries, Incorporated | Pinedale | CA |
| Marriage Savers of Frederick County | Walkersville | MD |
| Marriages That Work | Adrian | MI |
| Martin Temple Community Foundation, Inc. | Chicago | IL |
| Mary Magdalene Home Alaska, Inc. | Anchorage | AK |
| Maryland Vietnamese Mutual, Inc. | Silver Spring | MD |
| Mat-Su Valley Interfaith Hospitality Network | Palmer | AK |
| Mediation & Marriage Education Center of Menomonie | Menomonie | WI |

| Meier Clinics Foundation | Wheaton | IL |
|---|---|---|
| Mendocino Family and Youth Services | Ukiah | CA |
| Merry Heart Guidance Center, Inc. | Oklahoma City | OK |
| Mesquite Youth Services | Mesquite | TX |
| Metro Dallas Homeless Alliance | Dallas | TX |
| Metro Kids Konnection, Inc. | Jacksonville | FL |
| Milwaukee Catalyst, Inc. | Milwaukee | WI |
| Milwaukee Urban Inclusion Collaborative, Inc. | Milwaukee | WI |
| Miner County Community Revitalization | Howard | SD |
| Ministerial Association Temporary Shelter, Inc. | Morristown | TN |
| Minnesota African Women's Association (MAWA) | Minneapolis | MN |
| Minorities Overcoming the Virus through Education, Resp | Miami | FL |
| Montana Mental Health Association, Inc. | Helena | MT |
| Montgomery County Opportunities Industrialization Cente | Norristown | PA |
| Montgomery S.T.E.P. Foundation | Mongomery | AL |
| Mount Aery Development Corporation | Bridgeport | CT |
| Mount Olive Community Development Corporation | Annapolis | MD |
| Mt. Calvary Missionary Church | Dayton | OH |
| Mt. Olive Tampa Community Development Center | Tampa | FL |
| Mt. Zion United Methodist Church | Quantico | MD |
| Multifaith Works | Seattle | WA |
| Muslim American Society Boston | Cambridge | MA |
| My Brothers Keeper of Genesse County Inc. | Flint | MI |
| Native American Coalition of Healthy Alternatives 501 | Rapid City | SD |
| Native American Pueblo Parent Resources (NAPPR), Inc. | Albuquerque | NM |
| NAVASA Houston | Silver Spring | MD |
| Neighborhood Outreach Center | St. Louis | MO |
| Network of Hope | Allison Park | PA |
| New Beginnings Worship Center | Reno | NV |
| New Hampshire Coalition to End Homelessness | Manchester | NH |
| New Moms, Inc. | Chicago | IL |
| New Operation Cooper Street, Inc. | Punta Gorda | FL |
| New South Development & Training | Jackson | MS |
| New York City Relief | Elizabeth | NJ |
| Newaygo County Community Services | Fremont | MI |
| NewDay Services for Children & Families | Fort Worth | TX |
| Nogales Community Development Corporation | Nogales | AZ |
| North Country Children's Clinic | Watertown | NY |
| North Dakota Children's Caucus | Bismarck | ND |
| North Pasadena Community Outreach | Pasadena | TX |
| North Stelton Economic Development Corporation | Piscataway | NJ |
| Northern Ohio Recovery Association Incorporated | Cleveland | OH |

| Northside Christian Church | Spring | TX |
|---|---|---|
| Northwest Immigrant Rights Project | Seattle | WA |
| Northwest Marriage Institute | Vancouver | WA |
| Northwood-Appold United Methodist Church | Baltimore | MD |
| Nurses for Newborns Foundation | St. Louis | MO |
| Nutmeg Big Brothers Big Sisters | Hartford | CT |
| Oakland Berkeley Initiative for Healthy Relationships | Emeryville | CA |
| Oakland Livingston Human Service Agency | Howell | MI |
| Oakland Technology & Education Center | Oakland | CA |
| Oasis Charity | Southfield | MI |
| Oasis Counseling International | Norfolk | NE |
| Ohio County Tegether We Care, Inc. | Hartford | KY |
| OIC of Broward County | Fort. Lauderdale | FL |
| Okanogan Behavioral Health Care | Omak | WA |
| Old South Baton Rouge Community Revitalization Corporat | Baton Rouge | LA |
| Omaha Nation Community Response Team | Walthill | NE |
| On Point for College, Inc. | Syracuse | NY |
| One East Palo Alto Neighborhood Improvement Initiative | East Palo Alto | CA |
| Opening Doors of Ohio, Inc. | Powell | OH |
| Opportunities Industrialization Center of Greater Milwa | Milwaukee | WI |
| OPTIONS: A Benefits Training Foundation | San Francisco | CA |
| Orange County Marriage Education and Training Institute | Anaheim | CA |
| Orange County Marriage Resource Center | Anaheim | CA |
| Oregon Child Development Coalition | Wilsonville | OR |
| Organized Village of Kwethluk | Kwethluk | AK |
| Oti Kaga, Inc. | Eagle Butte | SD |
| Our House, Inc. | Monroe | LA |
| Ozone House, Inc. | Ann Arbor | MI |
| Palmetto Family Council | Columbia | SC |
| Palouse Industries, Inc. | Pullman | WA |
| Panhandle Area Health Network, Inc. | Marianna | FL |
| Panhandle Community Services | Gering | NE |
| Paradox 242 | Newbury Park | CA |
| Parsells Avenue Community Church | Rochester | NY |
| Partners for Families | Norristown | PA |
| Partners for Peace | Salinas | CA |
| Partners for Prosperity | Blackfoot | ID |
| Partners in Prevention-Rock County, Inc. | Janesville | WI |
| Path of Life Ministries | Riverside | CA |
| Pentecostal Tabernacle Church Of God In Christ, Inc. | Beloit | WI |
| People's Community Organization for Reform | Los Angeles | CA |
| Philadelphia Anti-Drug/ Anti-Violence Network | Philadelphia | PA |

| | | |
|---|---|---|
| Pico Union Family Resource Center | Los Angeles | CA |
| Pivotal Point Youth Services, Inc. | Oakland | CA |
| Polynesian Association of Alaska, Inc. | Anchorage | AK |
| Portland Impact, Inc. | Portland | OR |
| Positive Choices Community Empowerment Corporation | Hollywood | FL |
| Positive Family Enterprise, Inc | St. Louis | MO |
| Possibilities Unlimited, Inc. | Severn | MD |
| Potter's Association for Youth and Adults, Inc. | Freeport | NY |
| Praise Temple FGBC Cathedral | Shreveport | LA |
| Pregnancy Care Center | Lewiston | ID |
| Preschool Partners of the Virginia Peninsula | Newport News | VA |
| Prevent Child Abuse | St Paul | MN |
| Prevention Plus, Inc. | Forest Park | GA |
| Primera Iglesia Cristiana Manantiales De Vida | Orange | CA |
| Prison Ministry of America | Norwalk | CA |
| Proactive Community Services | Matteson | IL |
| Progressive Options, Inc. | Newport | OR |
| Project Garrison, Inc. | Baltimore | MD |
| Project Nehemiah | Cincinnati | OH |
| Providence Ministry Corporation | Bridgeton | MO |
| Provident Family Services | Fullerton | CA |
| Pui Tak Center | Chicago | IL |
| Quality of Life Association for Warren County, Inc. | Warrenton | GA |
| Queenas Jewish Community Council, Inc. | Forest Hills | NY |
| Rapid City Club for Boys Foundation, Inc. | Rapid City | SD |
| Reading Berks Conference of Churches | Reading | PA |
| Red Cliff Band of Lake Superior Chippewa Indians | Bayfield | WI |
| Redeemed, Inc. | Quincy | FL |
| Rehabilitation Enterprises of North Eastern Wyoming | Sheridan | WY |
| Relationship Research Foundation, Inc. | Irvine | CA |
| Responsive Community Resources, Inc. | Souderton | PA |
| Restorative Counseling Services, Inc. | Oklahoma City | OK |
| Revival Fires Ministries, Inc. | Allentown | PA |
| Richland Pregnancy Services | Mansfield | OH |
| Risen Savior Lutheran Church | Milwaukee | WI |
| River of Grace Ministries, International | Brandon | FL |
| Riverside Assembly of God, Inc. | Jersey City | NJ |
| Riverside Coalition for Common Ground | Riverside | CA |
| Roberts Family Development Center | Sacramento | CA |
| Roots and Wings, Inc. | Wichita | KS |
| Rural Appalachian Improvement League, Inc. | Mullens | WV |
| Rural Compassion | Ozark | MO |

| | | |
|---|---|---|
| Rural Human Services, Inc. | Crescent City | CA |
| S.A.V.E. (Survivors Against Violent Environments | Nashville | TN |
| Sacramento Healthy Marriage Project | Sacramento | CA |
| Salem Leadership Foundation | Salem | OR |
| Samaritan Counseling Center | Upland | CA |
| Samaritan House, Inc. | Las Vegas | NM |
| Samaritan House, Inc. | Newport | OR |
| San Diego Second Chance Program | San Diego | CA |
| San Gabriel Valley Marriage Resource Center | Claremont | CA |
| San Luis Valley Immigrant Resource Center, Inc | Alamosa | CO |
| Sanctuary Zone, Inc. | Estancia | NM |
| Sandtown Baptist Church | Atlanta | GA |
| Seacoast Interfaith Hospitality Network | North Hampton | NH |
| Serve City | Hamilton | OH |
| Service of the Emergency Aid Resource Center for the Ho | Houston | TX |
| Seventh Day Baptist Community Development Education & | Charleston | SC |
| Shalom Task Force | New York | NY |
| Shelter From the Storm | La Grande | OR |
| Sheltered Work Activity Program, Inc. (SWAP) dba INCOR | Muskogee | OK |
| Sioux City Indian Education Committee, Inc. | Sioux City | IA |
| Sioux Empire Marriages Savers | Sioux Falls | SD |
| Slavic Assistance Center, Inc. | Sacramento | CA |
| Snake River Basin Business Association | Fort Hall | ID |
| Social Capital Inc. | Dorchester | MA |
| Solid Rock International Foundation | Jackson | MS |
| Solid Source Relationship Education Center, Inc. | Van Wert | OH |
| Solutions Community Development, Inc. | Holyoke | MA |
| Somali Family Service | San Diego | CA |
| South Asian Youth Action, Inc. | Elmhurst | NY |
| South Baton Rouge Church of Christ | Baton Rouge | LA |
| South Florida Urban Ministries, Inc. | Miami | FL |
| South Puget Intertribal Planning Agency | Shelton | WA |
| South Texas Adult Training and Resource Center | San Benito | TX |
| Southeast Georgia Communities Project | Lyons | GA |
| Southeastern Network of Youth and Family Services | Bonita Springs | FL |
| Southwest Center for Independence, Inc. | Durango | CO |
| Springboard Ministries, Inc | Santa Ana | CA |
| Springfield Vietnamese American Civic Association | Springfield | MA |
| St. Charles Health Council, Inc. | St. Charles | VA |
| St. Clair Children's Advocacy Center, Inc. | Pell City | AL |
| St. Gregory Community Center Council | Detroit | MI |
| St. James Family Center | Cathlamet | WA |

| St. Joseph Center | Venice | CA |
|---|---|---|
| St. Louis Healthy Marriage Coalition | St. Louis | MO |
| St. Louis SCORES | St. Louis City | MO |
| St. Paul A.M.E. Church | Des Moines | IA |
| St. Paul's Episcopal Church | Newport News | VA |
| St. Philip's United Methodist Church | Philadelphia | PA |
| Stanislaus County Healthy Marriage Coalition | Modesto | CA |
| Starfish, Inc. | Indianapolis | IN |
| Stepping Out Ministries, Inc. | Morristown | TN |
| Stopover Services of Newport County, Inc. | Middletown | RI |
| StretcherBearers Ministries, LLC. | Milwaukee | WI |
| Stronghold Community Development Corporation | Dallas | TX |
| Student Advocacy, Inc. | Elmsford | NY |
| Students Sharing Coalition | Baltimore | MD |
| Success Center Institute | Lansing | IL |
| Sumter Citizens, Inc. | Sumter | SC |
| Sun Valley Youth Center, Inc. | Denver | CO |
| Sunrise Community Services, Inc. | Chadron | NE |
| Tabernacle Community Development Center | Kansas City | MO |
| Talitha Cumi Ministries | Chicago | IL |
| Tangipahoa Alcohol & Drug Abuse Council (TADAC) | HAMMOND | LA |
| Taos Jewish Center | Taos | NM |
| Targeting Our People's Priorities with Service | Pine Bluff | AR |
| Tedford Shelter, Inc. | Brunswick | NH |
| Teen Integrity, Inc. | Santa Ana | CA |
| Teens Opposing Poverty, Inc. | Bluemont | VA |
| Telamon Corporation | Raleigh | NC |
| Texas Healthy Marriage and Relationship Initiative | Dallas | TX |
| The Appalachian Women's Leadership Project, Inc. | Hamlin | WV |
| The Bridge - (an outreach of | Fort Myers | FL |
| The Cambodian Family | Santa Ana | CA |
| The Cambridge School of Chicago, Inc. | Chicago | IL |
| The Center for Community Excellence and Social Justice | Denver | CO |
| The Center for Drug-Free Living, Inc. | Orlando | FL |
| The CHEM LABS of America, Inc. | Atlanta | GA |
| The Children's Council | Lancaster | SC |
| The Children's Peace Pavilion | Independence | MO |
| The Cincinnati Beulah Missionary Baptist Church | Cincinnati | OH |
| The Clinebell Institute | Claremont | CA |
| The Council of Churches of Greater Bridgeport, Inc. | Bridgeport | CT |
| The Dannon Project | Birmingham | AL |
| The Dasi-Ziyad Family Institute | Cleveland Heights | OH |

| The Delores Project | Denver | CO |
|---|---|---|
| The District of Columbia Children's Advocacy Center | Washington | DC |
| The Dream Program, Inc. | Winooski | VT |
| The DreamTree Project Inc. | Taos | NM |
| The East of the River-Clergy, Police Community Partners | Washington | DC |
| The Enrichment Foundation, Inc. | Abilene | TX |
| The Extra Mile Region VII, Inc | Shreveport | LA |
| The Family Centered Educational Agency, Inc. | South Holland | IL |
| The Federation of Families of Palm Beach County, Inc. | Riviera Beach | FL |
| The Golden Strip Center | Simpsonville | SC |
| The Harry Tompson Center | New Orleans | LA |
| The HELP! Foundation | Little Rock | AR |
| The House of Acts | Vallejo | CA |
| The Housing Partnership | Portsmouth | NH |
| The Interfaith Association of Snohomish County | Everett | WA |
| The Kennedy Center of Louisiana, LLC | Shreveport | LA |
| The Lighthouse Center for Community Healing, Inc. | Fresno | TX |
| The Mental Health Collective | Minneapolis | MN |
| The New Life Center, Inc. | Houston | TX |
| The Next Door, Inc | Hood River | OR |
| The Night Ministry | Chicago | IL |
| The Outreach Center | MORGANTON | NC |
| The Parenting Center | Fort Worth | TX |
| The Philadelphia Youth Network, Inc. | Philadelphia | PA |
| The Resource Room | Miami | FL |
| The Sharing Community, Inc. | Yonkers | NY |
| The Source: A Boys and Girls Club | Sisseton | SD |
| The Sparrows' Nest Ministries, Inc. | Bowie | MD |
| The Spot Youth Center (formerly Inner Place) | Denver | CO |
| The Street Mission Los Angeles | Los Angeles | CA |
| The Teech Foundation | Chicago | IL |
| The Training Source, Inc. | Seat Pleasant | MD |
| The Transforming, Educating & Empowering Children and | Chicago | IL |
| The United Teen Equality Center, Inc (UTEC) | Lowell | MA |
| The Upper Valley Haven, Inc. | White River Junction | VT |
| The Village of Arts and Humanities | Philadelphia | PA |
| The Way Station, Inc. | Columbiana | OH |
| Three Rivers Employment Service, Inc. (TRES) | Pittsburg | PA |
| Thunderbird Challenge, Inc. | Pryor | OK |
| Toby's House | Mission Viejo | CA |
| Tower Ministries, Inc. | Fredericksburg | VA |
| Tri Valley Haven | Livermore | CA |

| | | |
|---|---|---|
| Triangle Urban League, Inc. | Raleigh | NC |
| Triedstone Hope Outreach Center | Columbus | OH |
| Trinity Church, Inc. | Miami | FL |
| Trinity River Mission | Dallas | TX |
| Trinity United Methodist Church | Frewsburg | NY |
| Troopers Program Incorporated | Philadelphia | PA |
| True Life Choices, Inc. | Fort Wayne | IN |
| Tunica County Community Development Coalition | Tunica | MS |
| Turn Around Village, LTD | Covington | LA |
| Twin City Mission | Bryan | TX |
| United Hmong Association, Inc. | Hickory | NC |
| United Jesus Outreach Ministries | Canton | IL |
| United Methodist Youthville, Inc. | Wichita | KS |
| United Migrant Opportunity Services, Inc. | Milwaukee | WI |
| United Way of Johnson County | Franklin | IN |
| Urban Family Development, Inc. | Washington | DC |
| Urban League of Broward County | Ft. Lauderdale | FL |
| Urban League of Pittsburgh, Inc. | Pittsburgh | PA |
| URBAN PEAK | DENVER | CO |
| Utah Federation for Youth | Salt Lake City | UT |
| Verdugo Community Church | Los Angeles | CA |
| Viable Options in Community Endeavors, Inc. | Corsicana | TX |
| Victory House of Lehigh Valley | Bethlehem | PA |
| Vietnamese American Cultural & Educational Center, Inc. | Woodlynne | NJ |
| Vietnamese Friendship Association | Seattle | WA |
| Vietnamese Hung Vuong Association | Philadelphia | PA |
| Vietnamese-American Cultural | Woodlynne | NJ |
| Vietnam's Hue Association of Florida, Inc. | Orlando | FL |
| Vineyard Community Church of Lynnwood | Shoreline | WA |
| Virgin Island Resource Center for the Disabled, Inc. | St. Thomas | VI |
| Virginia Mentoring Partnership | Richmond | VA |
| Vision for Children at Risk, Inc. | St. Louis | MO |
| Vision House | Renton | WA |
| Visions of Manhood, Inc. | Tallahassee | FL |
| Volunteers of America, Lewellen, NE, Inc. | Lewellen | NE |
| Volunteers of America, Utah | Salt Lake City | UT |
| Waianae Community Outreach | Waianae | HI |
| Warm Springs Community Development Corporation | Warm Springs | OR |
| Washington County Community Action Council, Inc. | Hagerstown | MD |
| We Care San Jacinto Valley, Inc. | San Jacinto | CA |
| Wedded Bliss Foundation, Inc | Washington, | DC |
| Wesley Center for Family & Neighborhood Development | Austin | TX |

| | | |
|---|---|---|
| WesMin Resource Conservation & Development Council | Alexandria | MN |
| West Bronx Housing and Neighborhood Resource Center | Bronx | NY |
| West End Mt Carmel Community Outreach Service | St. Louis | MO |
| West Islip Youth Enrichment Services, Inc. | West Islip | NY |
| West Montgomery Community Development, Inc. | Montgomery | AL |
| West Philadelphia Alliance for Children | Philadelphia | PA |
| West Virginia CASA Association, Inc. | Huntington | WV |
| Western Stark Medical Clinic, Inc. | Massillon | OH |
| Western Youth Network, Inc. | Boone | NC |
| Westside CARES | Colorado Springs | CO |
| Westside Pregnancy Resource Center | Santa Monica | CA |
| White Bison, Inc. | Colorado Springs | CO |
| White Earth Investment Initiative | Ogema | MN |
| Wingspan | Tucson | AZ |
| WinWin, Incorporated | Columbus | OH |
| Wiregrass Hope Group, Inc. | Dothan | AL |
| Wise Steward Ministries | Detroit | MI |
| Within Reach | Greenville | SC |
| Women of Color AIDS Council, Inc. | Boston | MA |
| Women's Care Center, Inc. | Mishawaka | IN |
| Women's Mountain Passages | Quincy | CA |
| Women's Opportunity and Resource Development, Inc | Missoula | MT |
| Women's Resource Center of Florida, Inc. | Winter Haven | FL |
| Worcester County Interfaith Volunteer Caregivers | Bishopville | MD |
| World Vision | Federal Way | WA |
| Worth the Wait, Inc. | Amarillo | TX |
| Young Women on the Move, Inc. | Lenexa | KS |
| Young Women's Christian Association | Belleville | IL |
| Young Women's Christian Association | Lincoln | NE |
| Young Women's Christian Association/YWCA Vincent House | Fort Dodge | IA |
| Youth and Shelter Shelter Services, Inc. | Ames | IA |
| Youth Extended Services | McLouth | KS |
| YOUTH OPPORTUNITIES UNLIMITED, INC. | MARKS | MS |
| Youth Organizations United to Rise (Y.O.U.R.) Community | Washington | DC |
| YWCA of Greater Memphis | Memphis | TN |
| YWCA of the Virginia Peninsula | Newport News | VA |
| Zion Hill Community Development Corporation | East Point | GA |

## RESEARCH GRANTS

| Grantee Name | City | State |
|---|---|---|
| ***Grantees Unlikely to be Pregnancy Resource Centers or Crisis Pregnancy Centers*** | | |
| Caliber Associates | Fairfax | VA |

| | | |
|---|---|---|
| Florida International University | Miami | FL |
| Trustees of the University of Pennsylvania | Philadelphia | PA |
| University of Maryland, College Park | College Park | MD |

## COMMUNITIES EMPOWERING YOUTH

| Grantee Name | City | State |
|---|---|---|
| ***Grantees Unlikely to be Pregnancy Resource Centers or Crisis Pregnancy Centers*** | | |
| Augusta-Richmond County Community Partnership for Child | Augusta | GA |
| Chiesman Foundation for Democracy, Inc. | Rapid City | SD |
| City of Peoria | Peoria | IL |
| Colorado State University | Fort Collins | CO |
| Court Appointed Special Advocates of New Jersey, Inc. | Trenton | NJ |
| Delta State University/Center for Community and Economi | Cleveland | MS |
| Department of Health & Human Services | Sacramento | CA |
| North Carolina Central University | Durham | NC |
| Richard Stockton College of New Jersey | Pamona | NJ |
| Texas Christian University | Fort Worth | TX |
| The Board of Trustees of the University of Illinois | Chicago | IL |
| W.E.B. DuBois Learning Center | Kansas City | MO |
| Wichita State University | Wichita | KS |
| ***All Other Grantees*** | | |
| Alternatives, Inc | Hampton | VA |
| American Indian Resource Center, Inc. | Tahlequah | OK |
| American Indian Services, Inc. | Sioux Falls | SD |
| Asian American Coalition for Children and Families, Inc | New York | NY |
| Asian Community Mental Health Board | Oakland | CA |
| Bethany for Children & Families | Moline | IL |
| BiasHELP, Inc. | Hauppauge | NY |
| Black Ministerial Alliance of Greater Boston, Inc. | Roxbury | MA |
| Boys & Girls Clubs of the Big Bend | Tallahassee | FL |
| Capital Workforce Partners | Hartford | CT |
| Catholic Charities of Kansas City-St. Joseph, Inc. | Kansas City | MO |
| Center for Human Services | Modesto | CA |
| Chicago Area Project | Chicago | IL |
| Child & Family Services of Newport County | Newport | RI |
| Child Abuse Prevention Council of Placer County | Roseville | CA |
| Child and Family Resource Council | Grand Rapids | MI |
| Children's Coalition for the Bayou Region | Houma | LA |
| Christ Temple Holiness Church | Shreveport | LA |
| Colorado Foundation for Families and Children | Denver | CO |
| Columbia-Boone Community Partnership | Columbia | MO |
| Communities In Schools of GA, Inc. | Atlanta | GA |

| Community Prevention Partnership of Berks County | Reading | PA |
|---|---|---|
| Creative Visions Social Services & Consultants, Inc. | Grand Prairie | TX |
| Empower New Haven | New Haven | CT |
| Fair Chance | Washington | DC |
| Families First New York | Poughkeepsie | NY |
| Fields & Associates, Inc. | Birmingham | AL |
| Flintridge Foundation | Pasadena | CA |
| Flying HIGH, Inc. | Youngstown | OH |
| Hands Across Cultures, Corp. | Espanola | NM |
| Hawaii Youth Services Network | Honolulu | HI |
| Hawkeye Indian Cultural Center, Inc. | Red Springs | NC |
| Heartland Big Brothers Big Sisters | Lincoln | NE |
| High Expectations, Inc. | Beaver Dam | WI |
| HIP of Spokane County, dba Community-Minded Enterprises | Spokane | WA |
| Hopa Mountain, Inc. | Bozeman | MT |
| Knoxville Leadership Foundation | Knoxville | TN |
| Korean Churches for Community Development | Los Angeles | CA |
| Latino Pastoral Action Center, Inc. | Bronx | NY |
| Leadership Training Institute | Hempstead | NY |
| Little Dixie Community Action Agency, Inc. | Hugo | OK |
| Looking Glass Youth and Family Services, Inc. | Eugene | OR |
| Lycoming-Clinton Counties Commission for Community Acti | Williamsport | PA |
| Michigan Neighborhood Partnership | Detroit | MI |
| Morehouse School of Medicine | Atlanta | GA |
| Mountain Home Montana, Inc. | Missoula | MT |
| National Council on Crime and Delinquency | Oakland | CA |
| National Indian Child Welfare Association | Portland | OR |
| National Youth Advocate Program, Inc. | Hilliard | OH |
| Neighborhood Service Organization | Detroit | MI |
| New Futures for Youth, Inc. | Little Rock | AR |
| New Mexico Voices for Children | Albuquerque | NM |
| Nome Eskimo Community | Nome | AK |
| North County Interfaith Council, Inc. | Escondido | CA |
| Northwest Hennepin Human Services Council | Brooklyn Center | MN |
| Northwest Leadership Foundation | Tacoma | WA |
| Nueva Esperanza, Inc. | Philadelphia | PA |
| OIC of Racine County, Inc. | Racine | WI |
| Ozone House, Inc. | Ann Arbor | MI |
| Partners for Community | Springfield | MA |
| Partnership for After School Education (PASE) | New York | NY |
| Puerto Rican Organization for Community Education and E | Elizabeth | NJ |

| | | |
|---|---|---|
| Rio Grande Valley Empowerment Zone Corporation | Edinburg | TX |
| San Antonio Fighting Back, Inc. | San Antonio | TX |
| Second Chances Outreach Ministries, Inc. | Tyrone | GA |
| Shawnee County Family Resource Center | Topeka | KS |
| Shawnee Health Service | Carterville | IL |
| Shepherd's Community | Indianapolis | IN |
| Smart Choices for Youth, Inc. | Goldsboro | NC |
| South Coast Business Employment Corporation | Coos Bay | OR |
| Southeastern Network of Youth and Family Services | Bonita Springs | FL |
| Springfield Urban League, Inc. | Springfield | IL |
| Syracuse Model Neighborhood Facility, Inc. | Syracuse | NY |
| The Mid-Atlantic Network of Youth & Family Services | Pittsburgh | PA |
| The Providence Plan | Providence | RI |
| TOGETHER! | Lacey | WA |
| United Way of Central Massachusetts | Worcester | MA |
| United Way of El Paso County | El Paso | TX |
| United Way of Tucson and Southern Arizona | Tucson | AZ |
| United Way Silicon Valley | San Jose | CA |
| Vision for Children at Risk | St. Louis | MO |
| Wesley Center for Family and Neighborhood Development | Austin | TX |
| William Byrd Community House | Richmond | VA |
| Yellowstone Boys and Girls Ranch | Billings | MT |
| Youth Life Foundation of Tennessee | Nashville | TN |
| Youth Policy Institute | Los Angeles | CA |
| Youth Policy Institute of Iowa | Des Moines | IA |

# EXHIBIT E

Case No. 1:06-CV-01835 (RMU)



**DEPARTMENT OF HEALTH & HUMAN SERVICES**

Program Support Center

Division of FOIA Services
Administrative Operations Service
Parklawn Building, Room 17A-46
5600 Fishers Lane
Rockville, Maryland 20857
PH: 301-443-5252
Fax: 301-443-0925

FOIA Case Number:  PHS2K6-478D
January 29, 2007

Ms. Sharon Y. Eubanks
Senior Counsel
Citizens for Responsibility and Ethics in Washington
1400 Eye Street, N.W., Suite 450
Washington, D.C.  20005

Dear Ms. Eubanks:

This is a supplemental response to your August 4, 2006, Freedom of
Information Act (FOIA) request addressed to the HHS Freedom of
Information Officer.  You requested a copy of any and all documents and
records from any HHS office or its components for 13 specific items.
Specifically, you requested records concerning a July 2006 report, "False
and Misleading Health Information Provided by Federally Funded Pregnancy
Resource Centers" prepared by the U.S. House of Representatives
Committee on Government Reform for Representative Henry Waxman
(Waxman Report), and records concerning federal funding for pregnancy
resource centers.

By letter dated November 29, 2006, the Public Health Service's Freedom of
Information Office provided you with responsive records.  Since the date of
that letter, additional records have been located, and the purpose of this
letter is to supplement the earlier response.

The Department's policy calls for the fullest responsible disclosure
consistent with the requirements of administrative necessity and
confidentiality which are recognized by the Freedom of Information Act
(FOIA) (5 U.S.C. 552), and the Department's implementing Freedom of
Information Regulations (45 CFR Part 5).  Copies of the Act and Regulations
are enclosed and referred to below.

Enclosed are records recently located by the Office of Public Health and
Science (OPHS).  I am releasing, in its entirety, a 54-page briefing
document dated December 6, 2002, consisting of a 4-page memorandum
with five attachments.  Please note that there are no deletions to these
records.

I am withholding, in part, a July 19, 2006, 1-page e-mail document from a lower-level governmental employee to a higher-level governmental employee. From this document, I removed the personal, deliberative views, judgments, or opinions of the author. Further, I withheld, in its entirety, a 1-page attachment to the July 19, 2006, e-mail that consists of the lower-level employee's personal, deliberative views, opinions, or recommendations concerning the Waxman report. Disclosure of the withheld information would interfere with the deliberative and decision-making processes of the agency and have a chilling effect on the ability of the agency to obtain frank and candid comments from its employees.

Therefore, I am releasing 54 pages in full, releasing 1 page in part, and withholding 1 page in its entirety.

The withholdings are based upon the FOIA, 5 U.S.C. 552(b)(5), and the Department's implementing Regulations, see 45 CFR 5.66.

You, of course, have the right to appeal this decision to deny you full access to records in this Agency's possession. Should you wish to do so, send your appeal, within 30 days from the date you receive this letter, to the Deputy Assistant Secretary for Public Affairs/Media, U.S. Department of Health and Human Services, Room 17A-46, 5600 Fishers Lane, Rockville, Maryland 20857, following the procedures outlined in Subpart C of the Department's implementing Freedom of Information Regulations. Please mark both your appeal letter and envelope "FOIA Appeal".

Because the cost of responding to your request was less than $25.00, there is no charge.

Sincerely yours,

Darlene Christian
Director
Division of FOIA Services

Enclosures

# EXHIBIT F

Case No. 1:06-CV-01835 (RMU)



DEPARTMENT OF HEALTH & HUMAN SERVICES

**ADMINISTRATION FOR CHILDREN AND FAMILIES**
370 L'Enfant Promenade, S.W.
Washington, D.C. 20447

Case No. 200605057

January 31, 2007

Sharon Eubanks
CREW
1400 Eye St., NW
Suite 450
Washington, DC 20005

Dear Ms. Eubanks:

This is in response to your August 4, 2006, Freedom of Information Act (FOIA) request for documents and records regarding pregnancy resource centers.

As agreed in correspondence between Kimberly Perkins, Esq. (CREW's counsel) and Julia Yoo, Esq. (counsel representing HHS) regarding your FOIA request, enclosed are the grantee files for the grantees having "pregnancy" in their names, which were retrieved from the Family and Youth Services Bureau (FYSB) and the Office of Community Services (OCS). In addition, out of an abundance of caution, the OCS file for the Institute for Youth Development also is enclosed as being potentially responsive.

I have provided 3,343 pages of grant applications and related documents that pertain to pregnancy resource centers and your request. I have determined to withhold the Employer Identification Numbers (EINs) and financial information under exemption (b)(4) and the grantee employee salaries and other personal information under exemption (b)(6) of the FOIA. The exemptions occur where cited.

Exemption (b)(4) permits withholding commercial or financial information obtained from a person or organization outside the government and that is privileged or confidential.

Exemption (b)(6) permits withholding information that if released would constitute a clearly unwarranted invasion of personal privacy.

If you have reason to believe that any denied portions of the enclosed material should not be exempt from disclosure, you may appeal. Your appeal should be mailed within 30 days of the date of this letter, to the FOIA Requester Services Center, FOI/PA Division, OASPA, OS, Mary E. Switzer Building, Room 5416, Washington, D.C. 20201. Clearly mark both the envelope and your letter "Freedom of Information Act Appeal."

Sincerely,

Kenneth J. Wolfe
FOIA Officer

# CERTIFICATE OF SERVICE

I hereby certify that on January 31, 2007, I caused Defendant's Answer, with its Attachments, to be served on Plaintiff's counsel of record electronically by means of the Court's ECF system.

/s/ Julia J. Yoo
Julia J. Yoo